**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

Case No.:  CR 14-00380 CRB                    Trial Date:  June 6, 2016

*United States of America v. FedEx Corp., et al.*

**EXHIBIT LIST**

(X) Plaintiff                         ( ) Defendant

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| **SUMMARY CHARTS / DIAGRAMS** | | | | | |
| 001-001 | Diagram of Sample Internet Pharmacy Operation | | | | |
| 001-002 | Diagram of Undercover Order | | | | |
| 001-003 | DEA Drug Schedules | | | | |
| 001-004 | Summary Chart of Pharmacy Actions | | | | |
| 001-005 | Summary Chart - total FedEx Deliveries from Internet Pharmacies 2000-2010 | FDX04242015 000105 FDX04242015 000177 FDX04242015 000185-292 FDX05212015 000353-354 | | | |
| 001-006 | Summary Chart - FedEx Organizational Chart | FEDEX081610 1091-124 FEDEX081610 1125-129 FDX062812 1480-1512 FedExPharmII 0003-044 | | | |
| | | | | | |
| **SUMMARY CHARTS / DIAGRAMS - CHHABRA-SMOLEY ORGANIZATION** | | | | | |
| 002-001 | Summary Chart - Undercover Orders from Chhabra-Smoley Organization | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---------|-------------|--------------|------|------|--------|
| | | | Introduced | Received | |
| 002-002 | Summary Chart - FedEx Accounts for Chhabra-Smoley Organization | | | | |
| 002-003 | Summary charts related to FedEx shipment of drugs for the Chhabra-Smoley Organization - Affiliates, ChoiceRx, MedicineShelf, MedPrescribe, PrivacyRx, RxClinic, RxLeader, SafeWebMedical, DBSBO and NCS | RXZ001-0014 USFDX-0600068711 - 12 USFDX-0610041902 | | | |
| 002-004 | Summary charts related to COD payments for FedEx's delivery of drugs for Carleta Carolina | USFDX-0600068711 - 12 | | | |
| 002-005 | Summary charts related to FedEx shipment of drugs for UMPS/Icom Group | NAP-00007682 - 7699 NAP-00007701 - 7991 | | | |
| 002-006 | Summary charts related to FedEx shipment of drugs for Frontier Pharmacy | USFDX-0910000004-009 USFDX-0900017540 - 555 USFDX-0900380653 - 684 | | | |
| 002-007 | Summary charts related to FedEx shipment of drugs for Tony Quinones | USFDX-0510000958 USFDX-0500295850 USFDX-0510000947 | | | |
| 002-008 | Summary charts related to FedEx shipment of drugs for the Chhabra-Smoley organization | FDX04242015 000105 FDX04242015 000177 FDX04242015 000185-292 FDX05212015 000353-354 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---------|-------------|--------------|-----------|----------|--------|
| | | | Introduced | Received | |
| 002-009 | Summary charts related to undercover orders and charged deliveries for Chhabra-Smoley Organization  (Bates range also includes NAP-00007682 - 7699NAP-00007701 - 7991) | RXZ001-0014 USFDX-0600068711 - 12 USFDX-0610041902 USFDX-0910000004-009 USFDX-0900017540 - 555 USFDX-0500295850 USFDX-0510000947 USFDX-0510000958 FDX04242015 000105 FDX04242015 000177 FDX04242015 000185-292 FDX05212015 000353-354 | | | |
| 002-010 | Summary of Drug Purchase Orders placed by Pharmacies Used by Chhabra-Smoley Organization | | | | |
| 002-011 | Summary Chart - orders by Doctor | | | | |
| 002-012 | Summary Chart - orders by Doctor by State | | | | |
| 002-013 | Summary Chart - orders per pharmacy | | | | |
| | | | | | |
| **SUMMARY CHARTS / DIAGRAMS - SUPERIOR DRUGS ORGANIZATION** | | | | | |
| 003-001 | Summary Chart - Undercover Orders from Superior Drugs Organization | | | | |
| 003-002 | Summary Chart - FedEx Accounts for Superior Drugs Organization | | | | |
| 003-003 | Summary charts related to FedEx shipment of drugs for Superior Drugs | USFDX-0600068711 - 12 USFDX-0610041918 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 003-004 | Summary charts related to FedEx shipment of drugs for IntegraRx | USFDX-0610134570 | | | |
| 003-005 | Summary charts related to FedEx shipment of drugs for Affpower | NAP-00342578 | | | |
| 003-006 | Summary charts related to FedEx shipment of drugs for PharmacyUSA, SafescriptsOnline, and dietpills.com | NAP-00551347 | | | |
| 003-007 | Summary charts related to FedEx shipment of drugs for eScripts | USFDX-0610000136 | | | |
| 003-008 | Summary charts related to FedEx shipment of drugs for the Superior Drugs organization | USFDX-0600068711 - 12 | | | |
| 003-009 | Summary charts related to undercover orders and charged deliveries for Superior Drugs Organization | USFDX-0610041918 USFDX-0610134570 NAP-00342578 NAP-00551347-349 USFDX-0610000136 USFDX-0600068711 - 12 FDX04242015 000105 FDX04242015 000177 FDX04242015 000185-292 FDX05212015 000353-354 | | | |
| 003-010 | Summary of Drug Purchase Orders placed by Superior | NAP-01002094-106 | | | |
| 003-011 | Summary of Drug Purchase Orders placed by UCP | NAP-00250461-780 NAP-00250861-898 NAP-01008111-126 NAP-01002094-106 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 003-012 | Summary of Orders Shipped by FedEx from UCP | | | | |
| 003-013 | Summary of Drug Purchase Orders placed by Kwic Fill | NAP-00024599-653 NAP-00024821-826 NAP-00024840-923 NAP-00024936-25001 NAP-00024769 NAP-00025140-148 NAP-00024668-689 NAP-00024868-922 NAP-00024456-58 NAP-00001442-443 NAP-00001462-65 NAP-01008104-110 NAP-01002094-106 | | | |
| 003-014 | Summary Chart - Total Orders by drug | USFDX-0600068091 | | | |
| 003-015 | Summary of Drug Purchase Orders placed by Pharmacies Used by Superior Drugs Organization | | | | |
| 003-016 | Summary Chart - orders by Doctor | | | | |
| 003-017 | Summary Chart - orders by Doctor by State | | | | |
| 003-018 | Summary Chart - orders per pharmacy | | | | |
| | | | | | |
| **SUMMARY CHARTS - CUSTOMERS** | | | | | |
| 004-001 | Summary Chart - Deliveries to C.S. | | | | |
| 004-002 | Summary Chart - Deliveries to D.B. | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 004-003 | Summary Chart - Deliveries to D.S. | | | | |
| 004-004 | Summary Chart - Deliveries to D.H. | | | | |
| 004-005 | Summary Chart - Deliveries to J.Y. | | | | |
| 004-006 | Summary Chart - Deliveries to J.A. | | | | |
| 004-007 | Summary Chart - Deliveries to K.A. | | | | |
| 004-008 | Summary Chart - Deliveries to K.S. | | | | |
| 004-009 | Summary Chart - Deliveries to M.B. | | | | |
| 004-010 | Summary Chart - Deliveries to M.O. | | | | |
| 004-011 | Summary Chart - Deliveries to R.G. | | | | |
| 004-012 | Summary Chart - Deliveries to S.J. | | | | |
| 004-013 | Summary Chart - Deliveries to S.A. | | | | |
| 004-014 | Summary Chart - Deliveries to A.B. | | | | |
| 004-015 | Summary Chart - Deliveries to B.G. | | | | |
| 004-016 | Summary Chart - Deliveries to A.M. | | | | |
| 004-017 | Summary Chart - Deliveries to G.M. | | | | |
| 004-018 | Summary Chart - Deliveries to C.M. | | | | |
| 004-019 | Summary Chart - Deliveries to C.R. | | | | |
| 004-020 | Summary Chart - Deliveries to A.S. | | | | |
| 004-021 | Summary Chart - Deliveries to G.S. | | | | |
| 004-022 | Summary Chart - Deliveries to Y.S. | | | | |
| 004-023 | Summary Chart - Deliveries to T.S. | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 004-024 | Summary Chart - Deliveries to G.S. | | | | |
| 004-025 | Summary Chart - Deliveries to S.S. | | | | |
| 004-026 | Summary Chart - Deliveries to B.W. | | | | |
| 004-027 | Summary Chart - Deliveries to C.W. | | | | |
| 004-028 | Summary Chart - Deliveries to J.W. | | | | |
| 004-029 | Summary Chart - Deliveries to J. Beardsley | | | | |
| 004-030 | Summary Chart - Deliveries to R. Chambers | | | | |
| 004-031 | Summary Chart - Deliveries to E. Dillinger | | | | |
| 004-032 | Summary Chart - Deliveries to B. Leslie | | | | |
| 004-033 | Summary Chart - Deliveries to C. Long | | | | |
| 004-034 | Summary Chart - Deliveries to K. Melton | | | | |
| 004-035 | Summary Chart - Deliveries to C. Neal | | | | |
| 004-036 | Summary Chart - Deliveries to C. Waltz | | | | |
| 004-037 | Summary Chart - Deliveries to J. Biondi | | | | |
| 004-038 | Summary Chart - Deliveries to E. Brown | | | | |
| 004-039 | Summary Chart - Deliveries to R. Chartrand | | | | |
| 004-040 | Summary Chart - Deliveries to L. Clearwater | | | | |
| 004-041 | Summary Chart - Deliveries to E. Dormitzer | | | | |
| 004-042 | Summary Chart - Deliveries to R. Hackett | | | | |
| 004-043 | Summary Chart - Deliveries to C. Holloway | | | | |
| 004-044 | Summary Chart - Deliveries to J. Huelsebusch | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| | | | Introduced | Received | |
|---|---|---|---|---|---|
| 004-045 | Summary Chart - Deliveries to M. Jarvis | | | | |
| 004-046 | Summary Chart - Deliveries to L. Joles | | | | |
| 004-047 | Summary Chart - Deliveries to H. McCullum | | | | |
| 004-048 | Summary Chart - Deliveries to M. McKinsey | | | | |
| 004-049 | Summary Chart - Deliveries to C. Palestini | | | | |
| 004-050 | Summary Chart - Deliveries to C. Randlett | | | | |
| 004-051 | Summary Chart - Deliveries to D. Ruiz | | | | |
| 004-052 | Summary Chart - Deliveries to C. Schmidt | | | | |
| 004-053 | Summary Chart - Deliveries to M. Sheeley | | | | |
| 004-054 | Summary Chart - Deliveries to C. Strickland | | | | |
| 004-055 | Summary Chart - Deliveries to J. Touey | | | | |
| 004-056 | Summary Chart - Deliveries to | | | | |
| 004-057 | Summary Chart - Deliveries to | | | | |
| 004-058 | Summary Chart - Deliveries to K. Volpe | | | | |
| 004-059 | Summary Chart - Deliveries to D. Wilbanks | | | | |
| | | | | | |
| **SUMMARY CHARTS - FINANCIAL** | | | | | |
| 005-001 | Summary Chart - credit card processing | | | | |
| 005-002 | U/C Order Money Flow Chart Chhabra-Smoley | | | | |
| 005-003 | U/C Order Money Flow Chart Superior | | | | |
| 005-004 | Summary Chart - total FedEx Revenue from Internet Pharmacy Shipments 2000-2010 | | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---------|-------------|--------------|-----------------|---------------|--------|
| 005-005 | Summary Chart - Chhabra-Smoley Organization payments to FedEx | | | | |
| 005-006 | Summary Chart - Chhabra-Smoley Organization payments to drug suppliers | | | | |
| 005-007 | Summary Chart - FedEx Revenue from Chhabra-Smoley Organization | | | | |
| 005-008 | Summary Chart - Superior Invoices to Internet Pharmacies | USFDX-0600067772 | | | |
| 005-009 | Summary Chart - Superior Payments to Drug Suppliers | USFDX-0600067773 | | | |
| 005-010 | Summary Chart - Superior Payments to FedEx | USFDX-0600067776 | | | |
| 005-011 | Summary Chart - FedEx Revenue from Superior Drugs Organization | | | | |
| | | | | | |
| **UNDERCOVER PURCHASES & CHARGED DELIVERIES - CHHABRA-SMOLEY ORG.** | | | | | |
| 010-001 | 3/23/00 undercover order from privacyrxcom - Screenshots | RXC000983 - 1000 | | | |
| 010-002 | 3/23/00 undercover order from privacyrx.com - Confirmation e-mail | RXC001002 - 1003 | | | |
| 010-003 | 3/23/00 undercover order from privacyrx.com - Shipping e-mail dated 3/24/00 | RXC001006 - 1007 | | | |
| 010-004 | 3/23/00 undercover order from privacyrx.com - E-mail dated 4/7/00 | RXC001015 - 1016 | | | |
| 010-005 | 3/23/00 undercover order from privacyrx.com - E-mail dated 4/26/00 | RXC001024 | | | |
| 010-006 | 3/23/00 undercover order from privacyrx.com - FedEx packaging and patient information leaflet | RXC001031 - 1032 | | | |
| 010-007 | 4/6/00 undercover purchase from eprescribe.com - Screenshots | RXZ007-6873 (CD - has color screenshots) RXC002303-2315 | | | |
| 010-008 | 4/6/00 undercover order from eprescribe.com - Order confirmation | RXC002313 | | | |
| 010-009 | 4/6/00 undercover order from eprescribe.com - Shipping e-mail dated 4/7/00 | RXC002315 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-010 | 4/6/00 undercover order from eprescribe.com - FedEx packaging and patient information leaflet | RXC002318 - 319 | | | |
| 010-011 | 4/7/00 undercover purchase from privacyrx.com - Screenshots | RXZ007-6873 (CD - has color screenshots) RXC002320-2337 | | | |
| 010-012 | 4/7/00 undercover purchase from privacyrx.com - Order confirmation | RXC002321 | | | |
| 010-013 | 4/7/00 undercover purchase from privacyrx.com - E-mail dated 4/25/00 | RXC002338 | | | |
| 010-014 | 4/7/00 undercover purchase from privacyrx.com - FedEx packaging and patient information leaflet | RXC002341 - 342 | | | |
| 010-015 | 4/27/00 undercover purchase from eprescribe.com - Screenshots | RXZ007-6873 (CD - has color screenshots) RXC002361-2371 | | | |
| 010-016 | 4/27/00 undercover order from eprescribe.com - FedEx packaging and patient information leaflet | RXC002377 - 378 | | | |
| 010-017 | 7/25/00 undercover purchase from phentermine.net - Screenshots | RXC003215 - 221 | | | |
| 010-018 | 7/25/00 undercover purchase from phentermine.net - Order confirmation | RXC003221 | | | |
| 010-019 | 7/25/00 undercover purchase from phentermine.net - Shipping e-mail dated 7/27/00 | RXC003180 | | | |
| 010-020 | 7/25/00 undercover purchase from phentermine.net - Invoice dated 7/25/00 | RXC003182 - 183 | | | |
| 010-021 | 7/25/00 undercover purchase from phentermine.net - FedEx packaging and patient information leaflet | RXC003189 - 191 | | | |
| 010-022 | 8/8/00 undercover purchase from safewebmedical.com - Screenshots | RXZ007-6873 (CD - has color screenshots) RXC002379 - 392 | | | |
| 010-023 | 8/8/00 undercover purchase from safewebmedical.com - Order confirmation | RXC002391 - 392 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-024 | 8/8/00 undercover purchase from safewebmedical.com - Shipping e-mail dated 8/9/00 | RXC002393 - 394 | | | |
| 010-025 | 8/8/00 undercover purchase from safewebmedical.com - FedEx packaging | RXC002397 | | | |
| 010-026 | 8/8/00 undercover purchase from safewebmedical.com - Prescription | RXP148-0340 | | | |
| 010-027 | 8/8/00 undercover purchase from rxleader.com - Screenshots | RXZ007-6873 (CD - has color screenshots) RXC002398 - 414 | | | |
| 010-028 | 8/8/00 undercover purchase from rxleader.com - Order confirmation | RXC002413 - 414 | | | |
| 010-029 | 8/8/00 undercover purchase from rxleader.com - Confirmation e-mail dated 8/8/00 | RXC002417 - 418 | | | |
| 010-030 | 8/8/00 undercover purchase from rxleader.com - Physician approval e-mail dated 8/9/00 | RXC002416 | | | |
| 010-031 | 8/8/00 undercover purchase from rxleader.com - E-mail dated 4/16/00 | RXC002415 | | | |
| 010-032 | 8/8/00 undercover purchase from rxleader.com - Shipping e-mail dated 9/1/00 | RXC002419 - 420 | | | |
| 010-033 | 8/8/00 undercover purchase from rxleader.com - FedEx packaging | RXC002434 - 435 | | | |
| 010-034 | 12/19/00 undercover purchase from on-linemedicalcenter.com - Screenshots | RXC001152 - 158 | | | |
| 010-035 | 12/19/00 undercover purchase from on-linemedicalcenter.com - Confirmation e-mail dated 12/19/00 | RXC001160 | | | |
| 010-036 | 12/19/00 undercover purchase from on-linemedicalcenter.com - Shipping e-mail dated 12/20/00 | RXC001161 | | | |
| 010-037 | 12/19/00 undercover purchase from on-linemedicalcenter.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXC001165 - 167 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-038 | 12/19/00 undercover purchase from on-linemedicalcenter.com - Prescription | RXP115-3565 | | | |
| 010-039 | 12/20/00 undercover purchase from RX Network - FedEx packaging and patient information leaflet | RXC002452 - 453 | | | |
| 010-040 | 12/20/00 undercover purchase from RX Network - Prescription | RXP112-0778 | | | |
| 010-041 | 1/10/01 undercover purchase from eprescribe.com - Screenshots | RXC001691 - 703 | | | |
| 010-042 | 1/10/01 undercover purchase from eprescribe.com - Order confirmation | RXC001703 | | | |
| 010-043 | 1/10/01 undercover purchase from eprescribe.com - FedEx packaging, patient information leaflet and pill bottle | RXC001705 - 719 | | | |
| 010-044 | 2/6/01 undercover purchase from eprescribe.com - Screenshots | RXC001182 - 188 | | | |
| 010-045 | 2/6/01 undercover purchase from eprescribe.com - Order Confirmation | RXC001188 | | | |
| 010-046 | 2/6/01 undercover purchase from eprescribe.com - Confirmation e-mail dated 2/7/01 | RXC001190 | | | |
| 010-047 | 2/6/01 undercover purchase from eprescribe.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXC001189 RXC001193 - 196 | | | |
| 010-048 | 2/7/01 undercover purchase from safewebmedical.com - Screenshots | RXC001168 - 174 | | | |
| 010-049 | 2/7/01 undercover purchase from safewebmedical.com - Order Confirmation | RXC001174 | | | |
| 010-050 | 2/7/01 undercover purchase from safewebmedical.com - Confirmation e-mail dated 2/7/01 | RXC001176 - 177 | | | |
| 010-051 | 2/7/01 undercover purchase from safewebmedical.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXC001175 RXC001180 - 181 | | | |
| 010-052 | 2/27/01 undercover purchase from medprescribe.com - Screenshots | RXC001197 - 211 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-053 | 2/27/01 undercover purchase from medprescribe.com - Order Confirmation | RXC001211 | | | |
| 010-054 | 2/27/01 undercover purchase from medprescribe.com - Confirmation e-mail dated 2/27/01 | RXC001212 | | | |
| 010-055 | 2/27/01 undercover purchase from medprescribe.com - Shipping e-mail dated 2/28/01 | RXC001213 | | | |
| 010-056 | 2/27/01 undercover purchase from medprescribe.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXC001214 - 218 | | | |
| 010-057 | 7/23/01 undercover purchase from eprescribe.com - Screenshots | RXC001726 - 728 | | | |
| 010-058 | 7/23/01 undercover purchase from eprescribe.com - Confirmation e-mail dated 7/23/01 | RXC001729 - 731 | | | |
| 010-059 | 7/23/01 undercover purchase from eprescribe.com - Shipping e-mail dated 7/24/01 | RXC001735 - 736 | | | |
| 010-060 | 7/23/01 undercover purchase from eprescribe.com - FedEx tracking results, FedEx packaging, patient information leaflet and pill bottle | RXC001737 - 751 | | | |
| 010-061 | 7/23/01 undercover purchase from eprescribe.com - Follow-up e-mail dated 7/31/01 | RXC001752 | | | |
| 010-062 | 7/30/01 undercover purchase from eprescribe.com - Screenshots | RXC001779 - 781 | | | |
| 010-063 | 7/30/01 undercover purchase from eprescribe.com - Confirmation e-mail dated 7/30/01 | RXC001757 - 758 | | | |
| 010-064 | 7/30/01 undercover purchase from eprescribe.com - Shipping e-mail dated 7/31/01 | RXC001759 - 762 | | | |
| 010-065 | 7/30/01 undercover purchase from eprescribe.com - FedEx packaging, patient information leaflet and pill bottle | RXC001763 - 769 RXC001773 - 775 RXC001777 - 778 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-066 | 7/30/01 undercover purchase from eprescribe.com - Follow-up e-mail dated 7/31/01 | RXC001776 | | | |
| 010-067 | 10/19/01 undercover purchase from RX Network of South Florida - FedEx packaging | RXC002456 - 457 | | | |
| 010-068 | 11/30/01 undercover purchase from viagraovernight.com - Screenshots | RXZ004-2107 - 120 | | | |
| 010-069 | 11/30/01 undercover purchase from viagraovernight.com - Confirmation e-mail dated 11/30/01 | RXZ004-2122 - 123 | | | |
| 010-070 | 11/30/01 undercover purchase from viagraovernight.com - Shipping e-mail dated 12/3/01 | RXZ004-2124 | | | |
| 010-071 | 11/30/01 undercover purchase from viagraovernight.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXZ004-2125 - 127 | | | |
| 010-072 | 3/28/02 undercover purchase from clickprescribe.com - Screenshots | RXC001222 - 233 | | | |
| 010-073 | 3/28/02 undercover purchase from clickprescribe.com - Order Confirmation | RXC001232 - 233 | | | |
| 010-074 | 3/28/02 undercover purchase from clickprescribe.com - Confirmation e-mail dated 3/28/02 | RXC001234 - 235 | | | |
| 010-075 | 3/28/02 undercover purchase from clickprescribe.com - Shipping e-mail dated 3/29/02 | RXC001236 -237 | | | |
| 010-076 | 3/28/02 undercover purchase from clickprescribe.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXC001238 RXC001240 - 242 | | | |
| 010-077 | 4/1/02 undercover purchase from medscripts.com - Order confirmation | USFDX-0610048036 | | | |
| 010-078 | 4/1/02 undercover purchase from medscripts.com - Shipping confirmation | USFDX-0610048030 | | | |
| 010-079 | 6/18/02 undercover purchase from medscripts.com - Order confirmation | USFDX-0610048028 | | | |
| 010-080 | 6/25/02 undercover purchase from usaprescription.com - Screenshots | RXC001608 - 615 RXC001617 - 620 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-081 | 6/25/02 undercover purchase from usaprescription.com - Order confirmation | RXC001615 | | | |
| 010-082 | 6/25/02 undercover purchase from usaprescription.com - Confirmation e-mail dated 6/25/02 | RXC001616 | | | |
| 010-083 | 6/25/02 undercover purchase from usaprescription.com - Physician follow-up e-mail | RXC001622 | | | |
| 010-084 | 6/25/02 undercover purchase from usaprescription.com - Shipping e-mail dated 6/27/02 | RXC001623 | | | |
| 010-085 | 6/25/02 undercover purchase from usaprescription.com - FedEx packaging, patient information leaflet and photographs of pill bottle | RXC001624 - 632 | | | |
| 010-086 | 8/22/02 undercover purchase from great-meds.com - Screenshots | RXZ004-2255 - 283 | | | |
| 010-087 | 8/22/02 undercover purchase from great-meds.com - Order denial | RXZ004-2273 | | | |
| 010-088 | 8/22/02 undercover purchase from great-meds.com - Order confirmation | RXZ004-2282 | | | |
| 010-089 | 8/22/02 undercover purchase from great-meds.com - Confirmation e-mail dated 8/22/02 | RXZ004-2283 - 284 | | | |
| 010-090 | 8/22/02 undercover purchase from great-meds.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXZ004-2285 - 288 | | | |
| 010-091 | 9/10/02 undercover purchase from clickprescribe.com - Screenshots | RXC002003 - 2006 | | | |
| 010-092 | 9/10/02 undercover purchase from clickprescribe.com - Customer Receipt | RXC002007 | | | |
| 010-093 | 9/10/02 undercover purchase from clickprescribe.com - E-mail dated 9/11/02 | RXC002011 | | | |
| 010-094 | 9/10/02 undercover purchase from clickprescribe.com - E-mail dated 9/17/02 | RXC002010 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-095 | 9/10/02 undercover purchase from clickprescribe.com - Shipping e-mail dated 9/17/02 | RXC002009 | | | |
| 010-096 | 9/10/02 undercover purchase from clickprescribe.com - FedEx packaging and patient information leaflet | RXC002008 RXC002012 | | | |
| 010-097 | 9/23/02 undercover purchase from usaprescription.com - Screenshots | RXC002028 - 2029 | | | |
| 010-098 | 9/23/02 undercover purchase from usaprescription.com - Confirmation e-mail dated 9/23/02 | RXC002032 | | | |
| 010-099 | 9/23/02 undercover purchase from usaprescription.com - E-mail dated 9/23/02 | RXC002033 | | | |
| 010-100 | 9/23/02 undercover purchase from usaprescription.com - Shipping e-mail dated 9/23/02 | RXC002034 | | | |
| 010-101 | 9/23/02 undercover purchase from usaprescription.com - Receipt | RXC002026 | | | |
| 010-102 | 9/23/02 undercover purchase from usaprescription.com - FedEx packaging and patient information leaflet | RXC002027 RXC002035 | | | |
| 010-103 | 10/11/02 undercover purchase from confidentialpharma.com - | RXZ004-2291 - 2314 | | | |
| 010-104 | 10/11/02 undercover purchase from confidentialpharma.com - Order confirmation | RXZ004-2313 | | | |
| 010-105 | 10/11/02 undercover purchase from confidentialpharma.com - Confirmation e-mail dated 10/11/02 | RXZ004-2315 | | | |
| 010-106 | 10/11/02 undercover purchase from confidentialpharma.com - Shipping e-mail dated 10/17/02 | RXZ004-2316 | | | |
| 010-107 | 10/11/02 undercover purchase from confidentialpharma.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXZ004-2317 RXZ004-2320 - 322 | | | |
| 010-108 | 10/23/02 undercover purchase from usaprescription.com - Screenshots | RXC002071 - 2075 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-109 | 10/23/02 undercover purchase from usaprescription.com - Order confirmation | RXC002075 | | | |
| 010-110 | 10/23/02 undercover purchase from usaprescription.com - Confirmation e-mail dated 10/23/02 | RXC002076 | | | |
| 010-111 | 10/23/02 undercover purchase from usaprescription.com - Shipping e-mail dated 10/24/02 | RXC002077 | | | |
| 010-112 | 10/23/02 undercover purchase from usaprescription.com - Receipt, FedEx packaging and patient information leaflet | RXC002078 - 2080 | | | |
| 010-113 | 11/13/02 undercover purchase from discreetdrugs.com - Screenshots of order confirmation | RXC002103 - 105 | | | |
| 010-114 | 11/13/02 undercover purchase from discreetdrugs.com - Confirmation e-mail dated 11/13/02 | RXC002106 | | | |
| 010-115 | 11/13/02 undercover purchase from discreetdrugs.com - Shipping e-mail dated 11/14/02 | RXC002107 | | | |
| 010-116 | 11/13/02 undercover purchase from discreetdrugs.com - Receipt, FedEx tracking results, FedEx packaging and patient information leaflet | RXC002108 - 111 | | | |
| 010-117 | 11/14/02 undercover purchase from eprescribe.com - Screenshots | RXC002125 - 135 | | | |
| 010-118 | 11/14/02 undercover purchase from eprescribe.com - Order confirmation | RXC002135 | | | |
| 010-119 | 11/14/02 undercover purchase from eprescribe.com - Confirmation e-mail dated 11/14/02 | RXC002136 | | | |
| 010-120 | 11/14/02 undercover purchase from eprescribe.com - Shipping e-mail dated 11/15/02 | RXC002137 | | | |
| 010-121 | 11/14/02 undercover purchase from eprescribe.com - Receipt dated 11/15/02 | RXC002138 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-122 | 11/14/02 undercover purchase from eprescribe.com - FedEx tracking results, FedEx packaging and patient information leaflet | RXC002139 - 141 | | | |
| 010-123 | Intentionally Left Blank | | | | |
| 010-124 | 1/3/03 undercover purchase from pharmacyexcellence.com - Screenshots | RXZ004-2326 - 348 | | | |
| 010-125 | 1/3/03 undercover purchase from pharmacyexcellence.com - Order confirmation | RXZ004-2348 | | | |
| 010-126 | 1/3/03 undercover purchase from pharmacyexcellence.com - FedEx packaging, patient information leaflet, receipt, pill bottle and pills | RXZ004-2351 RXZ004-2353 - 355 | | | |
| 010-127 | 2/13/03 undercover purchase from eprescribe.com - Screenshots | RXC002155 - 161 | | | |
| 010-128 | 2/13/03 undercover purchase from eprescribe.com - Order confirmation | RXC002161 | | | |
| 010-129 | 2/13/03 undercover purchase from eprescribe.com - Confirmation e-mail dated 2/13/03 | RXC002162 | | | |
| 010-130 | 2/13/03 undercover purchase from eprescribe.com - Shipping e-mail dated 2/13/03 | RXC002163 | | | |
| 010-131 | 2/13/03 undercover purchase from eprescribe.com - FedEx tracking results, receipt, FedEx packaging and patient information leaflet | RXC002164 - 167 | | | |
| 010-132 | 2/13/03 undercover purchase from discreetdrugs.com - Screenshots | RXC002181 - 188 | | | |
| 010-133 | 2/13/03 undercover purchase from discreetdrugs.com - Order confirmation | RXC002185 - 187 | | | |
| 010-134 | 2/13/03 undercover purchase from discreetdrugs.com - Confirmation e-mail dated 2/13/03 | RXC002188 - 189 | | | |
| 010-135 | 2/13/03 undercover purchase from discreetdrugs.com - Shipping e-mail dated 2/13/03 | RXC002190 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 010-136 | 2/13/03 undercover purchase from discreetdrugs.com - Receipt, FedEx tracking results, FedEx packaging and patient information leaflet | RXC002191 -194 | | | |
| 010-137 | 6/26/03 undercover purchase by telephone from usaprescriptions.com - FedEx packaging | RXC002463 | | | |
| 010-138 | 10/2/03 undercover purchase from easyrxstore.com - Screenshots | RXC002050 - 2054 | | | |
| 010-139 | 10/2/03 undercover purchase from easyrxstore.com - Order confirmation | RXC002054 | | | |
| 010-140 | 10/2/03 undercover purchase from easyrxstore.com - Shipping e-mail dated 10/1/03 | RXC002055 | | | |
| 010-141 | 10/2/03 undercover purchase from easyrxstore.com - FedEx tracking results, FedEx packaging, receipt and patient information leaflet | RXC002056 - 2059 | | | |
| 010-142 | 10/8/03 undercover purchase from privacyrx.com - Screenshots | RXC001293 - 303 | | | |
| 010-143 | 10/8/03 undercover purchase from privacyrx.com - Confirmation e-mail dated 10/8/03 | RXC001304 - 305 | | | |
| 010-144 | 10/8/03 undercover purchase from privacyrx.com - Denial e-mail dated 10/8/03 | RXC001306 | | | |
| 010-145 | 10/8/03 undercover purchase from privacyrx.com - Shipping e-mail dated 10/9/03 | RXC001307 | | | |
| 010-146 | 10/8/03 undercover purchase from privacyrx.com - Patient information leaflet, receipt and pill bottle | RXC001308 - 309 RXC001316 - 323 | | | |
| 010-147 | 10/8/03 undercover purchase from privacyrx.com - Reorder e-mail dated 10/14/03 | RXC001315 | | | |
| 010-148 | 10/9/03 undercover purchase from privacyrx.com - Screenshots | RXC001245 - 279 | | | |
| 010-149 | 10/9/03 undercover purchase from privacyrx.com - Confirmation e-mail dated 10/9/03 | RXC001280 - 281 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-150 | 10/9/03 undercover purchase from privacyrx.com - Shipping e-mail dated 10/10/03 | RXC001282 - 283 | | | |
| 010-151 | 10/9/03 undercover purchase from privacyrx.com - Refill Notification e-mail dated 10/15/03 | RXC001285 | | | |
| 010-152 | 10/9/03 undercover purchase from privacyrx.com - FedEx packaging, patient information leaflet, receipt, pill bottle and pills | RXC001288 RXC001290 - 292 | | | |
| 010-153 | 10/31/03 undercover purchase from usaprescription.com - FedEx tracking results, FedEx packaging, receipt and patient information leaflet | RXC002087 - 2090 | | | |
| 010-154 | 11/13/03 undercover purchase from usaprescription.com - Screenshots | RXC002538 - 555 RXZ007-6876 (CD - has color screenshot) | | | |
| 010-155 | 11/13/03 undercover purchase from usaprescription.com - Order Confirmation | RXC002554 - 555 | | | |
| 010-156 | 11/13/03 undercover purchase from usaprescription.com - Shipping e-mail | RXC002556 | | | |
| 010-157 | 11/13/03 undercover purchase from usaprescription.com - Customer Order Status dated 11/14/03 | RXC002561 | | | |
| 010-158 | 11/13/03 undercover purchase from usaprescription.com - FedEx tracking results and FedEx packaging | RXC002560 RXC002562 RXC002590 | | | |
| 010-159 | 11/21/03 undercover purchase from medpharmacy.com - Screenshots | RXC002475 - 487 RXZ007-6873 RXZ007-6876 | | | |
| 010-160 | 11/21/03 undercover purchase from medpharmacy.com - Confirmation e-mail dated 11/21/03 | RXC002488 - 489 | | | |
| 010-161 | 11/21/03 undercover purchase from medpharmacy.com - Shipping e-mail | RXC002495 - 496 | | | |
| 010-162 | 11/21/03 undercover purchase from medpharmacy.com - E-mail dated 11/25/03 | RXC002497 - 498 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 010-163 | 11/21/03 undercover purchase from medpharmacy.com - FedEx tracking results, FedEx packaging and receipt | RXC002536 - 537 | | | |
| 010-164 | 3/3/04 undercover purchase from completerxonline.com - Screenshots | RXZ004-2425 - 448 | | | |
| 010-165 | 3/3/04 undercover purchase from completerxonline.com - Order Receipt | RXZ004-2447 - 448 | | | |
| 010-166 | 3/3/04 undercover purchase from completerxonline.com - FedEx tracking results, FedEx packaging, patient information leaflet, pill bottle and pills | RXZ004-2451 RXZ004-2453 - 458 | | | |
| 010-167 | 3/15/05 undercover purchase from kwikmed.com - Screenshots | RXZ004-2520 - 562 RXZ004-2567 - 570 | | | |
| 010-168 | 3/15/05 undercover purchase from kwikmed.com - Receipt | RXZ004-2562 | | | |
| 010-169 | 3/15/05 undercover purchase from kwikmed.com - Confirmation e-mail dated 3/15/05 | RXZ004-2563 - 564 | | | |
| 010-170 | 3/15/05 undercover purchase from kwikmed.com - Shipping e-mail dated 3/16/05 | RXZ004-2565 - 566 | | | |
| 010-171 | 3/15/05 undercover purchase from kwikmed.com - Order history and order summary dated 3/16/05 | RXZ004-2567 - 568 | | | |
| 010-172 | 3/15/05 undercover purchase from kwikmed.com - FedEx packaging, patient information leaflet, receipt, pill bottle and pills | RXZ004-2574 - 578 | | | |
| 010-173 | 4/29/05 undercover purchase from drugs-pharmacy.com - Screenshots | RXZ004-2581 - 2608 | | | |
| 010-174 | 4/29/05 undercover purchase from drugs-pharmacy.com - Order confirmation | RXZ004-2608 | | | |
| 010-175 | 4/29/05 undercover purchase from drugs-pharmacy.com - E-mail dated 4/29/05 | RXZ004-2609 | | | |
| 010-176 | 4/29/05 undercover purchase from drugs-pharmacy.com - Webpages | RXZ004-2610 - 611 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---------|-------------|--------------|-----------|----------|--------|
| 010-177 | 4/29/05 undercover purchase from drugs-pharmacy.com - MedicalWeb.com invoice dated 5/2/05 | RXZ004-2612 | | | |
| 010-178 | 4/29/05 undercover purchase from drugs-pharmacy.com - E-mail dated 4/29/05 | RXZ004-2616 | | | |
| 010-179 | 4/29/05 undercover purchase from drugs-pharmacy.com - Shipping e-mail dated 5/2/05 | RXZ004-2617 | | | |
| 010-180 | 4/29/05 undercover purchase from drugs-pharmacy.com - Approval dated 4/29/05 | RXZ004-2618 - 619 | | | |
| 010-181 | 4/29/05 undercover purchase from drugs-pharmacy.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXZ004-2613 - 615 RXZ004-2620 | | | |
| 010-182 | 5/2/05 undercover purchase from ermeds.com - E-mail dated 5/6/05 | USFDX-0610132553 | | | |
| 010-183 | 5/2/05 undercover purchase from ermeds.com - Receipt | USFDX-0610132554 - 555 | | | |
| 010-184 | 5/2/05 undercover purchase from ermeds.com - FedEx packaging | USFDX-0610132558 | | | |
| 010-185 | 5/13/05 undercover purchase from e-discountrx.com - Order confirmation | USFDX-0610132577 | | | |
| 010-186 | 5/19/05 undercover purchase from rxduncan.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXZ006-0189 | | | |
| | | | | | |
| **SEARCH WARRANT & OTHER EVIDENCE - CHHABRA-SMOLEY ORGANIZATION** | | | | | |
| 011-001 | Corporation Documents for USA Prescription | RXZ002-0001-016 | | | |
| 011-002 | Corporation Documents for Chhabra Group LLC | RXZ002-0017-022 | | | |
| 011-003 | Corporation Documents for MedPrescribe Inc. | RXZ002-0035-047 | | | |
| 011-004 | Corporation Documents for ePrescribe, Inc. | RXZ002-0048-059 | | | |
| 011-005 | Corporation Documents for SafeWebMedical, Inc. | RXZ002-0060-071 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---------|-------------|--------------|------|---|--------|
| | | | Introduced | Received | |
| 011-006 | Corporation Documents for Prescription Resources, Inc. | RXZ002-0072-078 | | | |
| 011-007 | Virginia Corporation Records for 2U-Netmail, LLC | RXB1-00066-068 | | | |
| 011-008 | Corporation Documents for Encara, Inc. | RXZ006-0245-246 | | | |
| 011-009 | Purchase Documents for 1485 North Park Drive | RXZ005-6454-502 | | | |
| 011-010 | Loan Documents for 1485 North Park Drive (Sun Trust) | RXZ005-6026-6193 | | | |
| 011-011 | Loan Documents for 1485 North Park Drive (Triple Crown Investments) | RXZ005-6504-574 | | | |
| 011-012 | 8/9/04 Confidential memorandum of Understanding Between Smoley Group and Chhabra Family Trust | RXZ008-0048-050 | | | |
| 011-013 | Documents re: Order #5136 from MedPrescribe | RXB1-00144-146 | | | |
| 011-014 | 7/21/99 e-mail from V. Chhabra to N. Betz re: server | RXC000005 | | | |
| 011-015 | 10/28/99 e-mail from V. Chhabra to N. Betz re: Modified banner | RXC000025-026 | | | |
| 011-016 | 3/28/00 e-mail fro SafeWebMedical.com re: Major Phentermine Shortage! | RXC000032 | | | |
| 011-017 | 5/11/00 e-mil from V. Chhabra to N. Betz re: Schedule | RXC000033-035 | | | |
| 011-018 | 7/14/00 e-mail re: Phentermine Shortage | RXB1-00174 RXB1-00220 | | | |
| 011-019 | 7/15/00 e-mail from V. Chhabra to N. Betz re: Med Sites Gross Sales for 2000-7-14 | RXC000125 | | | |
| 011-020 | 8/7/00 e-mail from N. Betz to V. Chhabra re: NCS back-end | RXC000012-015 | | | |
| 011-021 | 8/15/00 e-mail from V. Chhabra to N. Betz re: Phone Call | RXC000018-020 | | | |
| 011-022 | 11/6/00 e-mail from V. Chhabra to N. Betz re: Assigning orders to physicians | RXC000118 | | | |
| 011-023 | 1/4/01 e-mail from V. Chhabra to N. Betz re: Reminder E-mails | RXC000041 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 011-024 | 3/22/01 e-mail from Maria to D. Brown re: Pharmacy accounts | RXB1-00276 | | | |
| 011-025 | 10/7/03 e-mail from R. Satt to C. Bruning re: Sales Sales Sales!!!! | RXC000122-123 | | | |
| 011-026 | 12/7/01 e-mail from ePrescribe.com to yeager1 re: Free Vitamins & Free Shipping! | RXZ005-4017 | | | |
| 011-027 | 1/3/02 e-mail from ePrescribe.com to yeager1 re: Free Vitamins & Free Shipping! | RXZ005-4019-020 | | | |
| 011-028 | 2/8/02 e-mail from ePrescribe.com to yeager1 re: Free Vitamins & Free Shipping! | RXZ005-4021 | | | |
| 011-029 | Documents re: orders from C. Randlett | RXB3-00022-026 RXB3-00216-219 | | | |
| 011-030 | Death Certificate for Carol Randlett | RXC005872 | | | |
| 011-031 | Drug Orders filled by RxNetwork of Alabama | RXP112-0001-RXP115-4699 | | | |
| 011-032 | ChoiceRx/2U-NetMail FedEx invoices and payments | RXP154-0001-RXP156-2114 | | | |
| 011-033 | RxDirect FedEx invoices | RXZ005-2442-2457 | | | |
| 011-034 | Photographs of 10/22/2003 search of RxNetwork of South Florida | RXZ010-3015-061 | | | |
| 011-035 | AOL Instant Message between L. Pinkoff and J. Gallinal | RXZ004-0460 | | | |
| 011-036 | 3/18/04 Screen captures from USAPrescription.com | USFDX-0600064261-268 | | | |
| 011-037 | 2/22/05 Screen captures from USAPrescription.com and other sites | RXZ005-0555-823 | | | |
| 011-038 | Photographs from Saran Investigation | RXZ006-0179-189 | | | |
| 011-039 | FedEx records for shipments of drugs from Saran Organization through 11/04 | RXZ006-1319-1348 | | | |
| 011-040 | FedEx records produced to DEA on 6/23/05 | RXZ006-0396-0423 | | | |
| 011-041 | FedEx records produced to DEA on 7/19/05 | RXZ006-0429-445 | | | |
| 011-042 | DEA Receipts provided to FedEx | RXZ006-0468-474 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 011-043 | DEA Receipts provided to FedEx | RXZ006-0590-591 | | | |
| 011-044 | DEA Receipts provided to FedEx & Photographs of packages | RXZ006-0618-621 | | | |
| 011-045 | Summary of GTM FedEx shipments 2/8/05-5/2/05 | RXZ006-1084-1276 | | | |
| 011-046 | United Mail Pharmacy drug purchase records | NAP-0110000-105 NAP-01101132-547 | | | |
| 011-047 | 2/6/06 e-mail from L. Maldinado to universemedia re: Daily Sales 2_6_06.xls | NAP-00170011-012 | | | |
| 011-048 | 2/8/06 e-mail from A. Salazar to L. Colodny re: Have You Seen This???? | NAP-00170011-012 | | | |
| 011-049 | 3/13/06 e-mail from A. Salzar to Z. Barker Re: New Pharm | NAP-00170011-012 | | | |
| 011-050 | 9/13/06 e-mail from F. Tracy to universemedia re: cogs_9_13_06.xls | NAP-00170011-012 | | | |
| 011-051 | 9/18/06 e-mail from F. Tracy to L. Colodny re: Affiliate Payouts | NAP-00170011-012 | | | |
| 011-052 | 10/12/06 e-mail from F. Tracy to Brian re: Inventory Needed | NAP-00170011-012 | | | |
| 011-053 | 10/12/06 e-mail from F. Tracy to L. Colodny re: Inventory Order | NAP-00170011-012 | | | |
| 011-054 | 1/12/07 e-mail from R. Smoley to Universe Media re: Shipped 1_5-1_9_07.xls | NAP-00170011-012 | | | |
| 011-055 | 5/10/07 e-mail from M. Perkins to Universe Media re: payout | NAP-00170011-012 | | | |
| 011-056 | 12/20/07 e-mail from YeapItsme to Universe Media re: daily orders shipped Wednesday | NAP-00170011-012 | | | |
| 011-057 | 12/31/07 e-mail from YeapItsme to Universe Media re: Friday ship report | NAP-00170011-012 | | | |
| 011-058 | 1/11/08 e-mail from YeapItsme to A. Brennek re: Pharmacy license | NAP-00170011-012 | | | |
| 011-059 | 1/17/08 e-mail from F. Tracy to Yeap Itsme re: payments | NAP-00170011-012 | | | |
| 011-060 | 1/25/08 e-mail from F. Tracy to Yeap Itsme re: Friday's order received | NAP-00170011-012 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 011-061 | 1/29/08 e-mail from F. Tracy to L. Colodny re: confirming weekly order | NAP-00170011-012 | | | |
| 011-062 | 1/29/08 e-mail from Universe Media to A. Brennek re: Weekly Volume Confirmation | NAP-00170011-012 | | | |
| 011-063 | 2/11/08 e-mail from Universe Media to A. Brennek Re: Hi Adam | NAP-00170011-012 | | | |
| 011-064 | 2/11/08 e-mail from A. Brennek to Universe Media Re: Hi Adam | NAP-00170011-012 | | | |
| 011-065 | 2/13/08 e-mail from Universe Media to Yeap Itsme re: Ryan…. | NAP-00170011-012 | | | |
| 011-066 | 2/15/08 e-mail from A. Brennek to Universe Media re: License…. | NAP-00170011-012 | | | |
| 011-067 | 2/16/08 e-mail from A. Brennek to Universe Media | NAP-00170011-012 | | | |
| 011-068 | Photographs of Weston Pharmacy Services | NAP-00170526-53 NAP-00170621-49 | | | |
| | | | | | |
| **ADMINISTRATIVE & LAW ENFORCEMENT ACTIONS - CHHABRA-SMOLEY ORG.** | | | | | |
| 012-001 | DEA Diversion Records for Various Pharmacies | USFDX-0060000001-1165 | | | |
| 012-002 | 2/25/00 e-mail from A. Watry N.C. Med. Board to ePrescribe.com re: illegal prescribing | RXZ008-0149 | | | |
| 012-003 | 8/15/2000 Amended Judgment Entry in the Court of Common Pleas of Franklin County, Ohio for Daniel Thompson | RXC000387-389 | | | |
| 012-004 | 8/15/2000 Amended Judgment Entry in the Court of Common Pleas of Franklin County, Ohio for Next Generation Health Systems | RXC000393-395 | | | |
| 012-005 | 8/15/00 Permanent Surrender of Certificate to Practice medicine and Surgery before the State of Ohio Medical Board for Daniel Thompson | RXC000378-379 | | | |
| 012-006 | 8/15/00 DEA Voluntary Surrender of Controlled Substances Privileges for Daniel Thompson | RXC000385-386 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 012-007 | 4/19/00 Stipulation and Consent Order for Restriction of License by Arizona Board of Osteopathic Examiners in Medicine and Surgery for Arturo Portales | RXC000305-309 | | | |
| 012-008 | 8/15/00 Entry of Guilty Plea in Court of common Pleas, Franklin County, Ohio by Daniel Thompson | RXC000186 | | | |
| 012-009 | 10/23/00 Stipulation and Consent Order for Surrender of License before the Arizona Board of Osteopathic Examiners in Medicine and Surgery for Arturo Portales | RXC000323-327 | | | |
| 012-010 | 11/20/00 Consent Judgment in Arizona Superior Court for Luke Coukos and Lawrence Cockerille | RXC000240-244 | | | |
| 012-011 | 11/20/00 Consent Judgment in Arizona Superior Court for 2U-Net Mail d/b/a Choice Rx | RXC002640-2644 | | | |
| 012-012 | 12/4/00 Consent Order by the State of Kansas Board of Healing Arts for Daniel Lee Thompson et. Al | RXC002709-2780 | | | |
| 012-013 | 3/7/01 Consent Judgment in Arizona Superior Court for Luke Coukos | RXC002622-627 | | | |
| 012-014 | 3/7/01 Consent Judgment in Arizona Superior Court for Lawrence Cockerille | RXC002635-639 | | | |
| 012-015 | 4/3/2001 DEA Formal Notification to Neil Yeager re: Rx Network, LLC | RXZ004-0992-993 | | | |
| 012-016 | 5/8/01 Emergency Order of Restriction by Kentucky State Board of Medical licensure for Arturo Portales | RXC000311-317 | | | |
| 012-017 | 5/28/01 Final Judgment and Consent Decree, State of Illinois, for Daniel Thompson and DVM Enterprises d/b/a RxClinic | RXC002709-717 | | | |
| 012-018 | 9/28/01 Consent Order before the Virginia Board of Medicine for Russell Johnson | RXC000289-300 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 012-019 | 12/20/01 Order before the Virginia Board of Pharmacy for Luke Coukos | RXZ008-3282-290 | | | |
| 012-020 | 1/3/02 Cease and Desist Warning from the Missouri Board of Pharmacy to Rx Network of S. Fla. | RXZ007-2088-090 | | | |
| 012-021 | 5/30/02 Order of Emergency Suspension of License for Rx Network of South Florida | RXZ004-1625-660 | | | |
| 012-022 | 6/23/03 Cease and Desist Warning from the Missouri Board of Pharmacy to Prescription Resources of North Carolina | RXZ006-3396-3402 | | | |
| 012-023 | 10/6/03 Order to Show Cause and Immediate Suspension of Registration for C&H Wholesale (Lifeline Pharmacy) | USFDX-0610046646-657 | | | |
| 012-024 | 10/10/2003 DEA Order to Show Cause and Immediate Suspension of Registration for RxNetwork of South Florida | RXZ006-3270-276 | | | |
| 012-025 | 12/19/03 Plea Agreement for Marvin Brown in Eastern District of Virginia | RXC000219-234 | | | |
| 012-026 | 12/19/03 Plea Agreement for Luke Coukos in Eastern District of Virginia | RXC000261-277 | | | |
| 012-027 | 1/20/2004 Consent Order between NCBOP and Prescription Resources of North Carolina | USFDX-0910000063-065 | | | |
| 012-028 | 3/12/04 J&C for Luke Coukos in Eastern District of Virginia | RXC003774-779 | | | |
| 012-029 | 4/19/04 Plea Agreement for Daniel Varalli in Eastern District of Virginia | RXC003829-845 | | | |
| 012-030 | 4/19/04 Plea Agreement for Russell Johnson in Eastern District of | RXC003887-903 | | | |
| 012-031 | 4/19/04 Plea Agreement for Laurence Cockerille in Eastern District of Virginia | RXC003835-951 | | | |
| 012-032 | 5/17/04 Order to Show Cause and immediate Suspension of Registration for Falk's Lignell Pharmacy | RXZ006-3240-249 | | | |
| 012-033 | 5/17/04 Order to Show Cause and immediate Suspension of Registration for RxDirect Pharmacy | RXZ006-3255-265 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 012-034 | 6/18/04 J&C for Marvin Brown in Eastern District of Virginia | RXC004668-673 | | | |
| 012-035 | 7/8/04 Plea Agreement for Arturo Portales in Eastern District of | RXC004717-735 | | | |
| 012-036 | 10/22/04 DEA Revocation of Registration for RxNetwork of South Florida | RXZ006-3277-280 | | | |
| 012-037 | 2/8/05 Voluntary Surrender of Controlled Substances Privileges for Falk's Lignell Pharmacy | RXZ006-3254 | | | |
| 012-038 | 8/18/05 J&C for Vincent Chhabra in the Eastern District of Virginia | RXZ010-1860-865 | | | |
| 012-039 | 9/2/05 Order to Show Cause and Immediate Suspension of Registration for Tri-Phasic Pharmacy | USFDX-0610053819-828 | | | |
| 012-040 | 9/6/06 Plea Agreement for Gaston Blanchet in the Northern District of Texas | RXZ006-0452-460 | | | |
| 012-041 | 6/28/07 Cease and Desist letter from North Carolina Board of Pharmacy to Frontier Pharmacies | FDX04116 00008899 | | | |
| 012-042 | Diversion Report for 2U Net-Mail, DEA No. B96284107 | USFDX-0060000001-004 | | | |
| 012-043 | Diversion Report for C&V Pharmacy, Inc., BC8434451 | USFDX-0060000127-129 | | | |
| 012-044 | Diversion Report for Dipardi Pharmacy Group, BD8240070 | USFDX-0060000170-172 | | | |
| 012-045 | Diversion Report for Falk's Lignell Pharmacy, BF5187756 | USFDX-0060000198-203 | | | |
| 012-046 | Diversion Report for Prescription Resources of NC, BP7614945 | USFDX-0060000980-983 | | | |
| 012-047 | Diversion Report for Prescriptions and Travel, BP564582 | USFDX-0060000986-988 | | | |
| 012-048 | Diversion Report for RX Direct Pharmacy, BR8263876 | USFDX-0060001028-031 | | | |
| 012-049 | Diversion Report for RX Direct, BR6391685 | USFDX-0060001032-35 | | | |
| 012-050 | Diversion Report for RX Network, BR7041356 | USFDX-0060001038-041 | | | |
| 012-051 | Diversion Report for RX Network of South Florida, BR7139238 | USFDX-0060001044-047 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 012-052 | Diversion Report for Tri-Phasic Pharmacy, BT8228860 | USFDX-0060001122-24 | | | |
| 012-053 | Diversion Report for United Mail Pharmacy, BU8040040 | USFDX-0060001151-55 | | | |
| | | | | | |
| **FINANCIAL EVIDENCE - CHHABRA-SMOLEY ORGANIZATION** | | | | | |
| 013-001 | Wire transfers to Carleta Carolina | RXZ005-6897-905 | | | |
| 013-002 | Summary of Records for United Mail Pharmacy Services LLC Bank United Acct # 769000509 | NAP-00700400-742 | | | |
| 013-003 | Summary of Records for United Mail Pharmacy Services, LLC Bank United Acct # 769000967 | NAP-00700745-967 | | | |
| 013-004 | Summary of Records for Major Markets Inc. Bank of America Acct # 5503947539 | NAP-00700968-1155 | | | |
| 013-005 | Summary of Records for Website in a Box LLC Community Bank of Broward Acct # 1070000540 | NAP-00702454-523 | | | |
| 013-006 | Summary of Records for Ink Enterprises LLC Community Bank of Broward Acct # 1070000557 | NAP-00702524-555 | | | |
| 013-007 | Summary of Records for Ink Enterprises LLC Community Bank of Broward Acct # 1070000557 | NAP-00735237-271 | | | |
| 013-008 | Summary of Records for Etelcom LLC Community Bank of Broward Acct # 1070000698 | NAP-00702630-650 | | | |
| 013-009 | Summary of Records for Etelcom LLC Community Bank of Broward Acct # 1070000698 | NAP-00735301-313 | | | |
| 013-010 | Summary of Records for Global Group Investments LLC Community Bank of Broward Acct # 1070000664 | NAP-00702651-689 | | | |
| 013-011 | Summary of Records for ICOM Hosting LLC Community Bank of Broward Acct # 1070000714 | NAP-00703038-61 | | | |
| 013-012 | Summary of Records for ICOM Hosting LLC Community Bank of Broward Acct # 1070000714 | NAP-00735455-487 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 013-013 | Summary of Records for ICOM Group LLC Community Bank of Broward Acct # 1070000771 | NAP-00703062-157 | | | |
| 013-014 | Summary of Records for ICOM Group LLC Community Bank of Broward Acct # 1070000771 | NAP-00735635-725 | | | |
| 013-015 | Summary of Records for Icom Marketing LLC Community Bank of Broward Acct # 1070001126 | NAP-00703158-195 | | | |
| 013-016 | Summary of Records for Icom Marketing LLC Community Bank of Broward Acct # 1070001126 | NAP-00735954-961 | | | |
| 013-017 | Summary of Records for United Mail Pharmacy LLC Community Bank of Broward Acct # 1070000722 | NAP-00703231-267 | | | |
| 013-018 | Summary of Records for United Mail Pharmacy LLC Community Bank of Broward Acct # 1070000722 | NAP-00735488-545 | | | |
| 013-019 | Summary of Records for Worldwide Web Enterprises LLC Community Bank of Broward Acct # 1070000789 | NAP-00703268-286 | | | |
| 013-020 | Summary of Records for Worldwide Web Enterprises LLC Community Bank of Broward Acct # 1070000789 | NAP-00735726-954 | | | |
| 013-021 | Summary of Records for Icom Marketing LLC BankUnited Acct # 769000363 | NAP-00703902-4125 | | | |
| 013-022 | Summary of Records for Global Group Investments LLC BankUnited Acct # 769000355 | NAP-00704126-236 | | | |
| 013-023 | Summary of Records for Icom Group LLC BankUnited Acct # 769000371 | NAP-00704237-339 | | | |
| 013-024 | Summary of Records for Priority Response Group Intl LLC BankUnited Acct # 769000398 | NAP-00704340-548 | | | |
| 013-025 | Summary of Records for Intella Marketing BankUnited Acct # 769000401 | NAP-00704549-965 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 013-026 | Summary of Records for Icom Group LLC BankUnited Acct # 769000428 | NAP-00704966-5501 | | | |
| 013-027 | Summary of Records for ICOM Hosting LLC BankUnited Acct # 769000533 | NAP-00705963-6029 | | | |
| 013-028 | Summary of Records for Jervis Global Services Bank of America Acct # 3675409460 | NAP-00707410-612 | | | |
| 013-029 | Summary of Records for Cyril JervisBank of America Acct # 3675409486 | NAP-00707613-697 | | | |
| 013-030 | Summary of Records for Cyril JervisBank of America Acct # 3675472604 | NAP-00707698-733 | | | |
| 013-031 | Summary of Records for ITS Logistics LLC Bank of America Acct # 898006883637 | NAP-00709758-825 | | | |
| 013-032 | Summary of Records for Robert Smoley &Associates Bank of America Acct # 898000939888 | NAP-00709826-946 | | | |
| 013-033 | Summary of Records for Robert Smoley American Express Acct # 371533145601010 | NAP-00710514-31540 | | | |
| 013-034 | Summary of Records for United Mail Pharmacy American Express Acct # 4095192613 | NAP-00731702-2632 | | | |
| 013-035 | Summary of Records for Icom Marketing LLC First Community Bank of America Acct # 2000014376 | NAP-00732635-877 | | | |
| 013-036 | Summary of Records for Global Billing Services LLC City National Bank Acct # 1703456318 | NAP-00737613-630 | | | |
| 013-037 | Summary of Records for United Mail Pharmacy Services City National Bank Acct # 1703455966 | NAP-00737631-660 | | | |
| 013-038 | Summary of Records for Private-RX.com Inc. City National Bank Acct # 1703455940 | NAP-00737661-677 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---------|-------------|--------------|-----------------|---------------|--------|
| 013-039 | Summary of Records for Private Drugstore Inc. City National Bank Acct # 1703455937 | NAP-00737678-694 | | | |
| 013-040 | Summary of Records for Drugs Dejure City National Bank Acct # 1703455788 | NAP-00737695-712 | | | |
| 013-041 | Summary of Records for Buydrugs Direct City National Bank Acct # 1703455775 | NAP-00737713-730 | | | |
| 013-042 | Summary of Records for Medication Depot City National Bank Acct # 1703455759 | NAP-00737731-748 | | | |
| 013-043 | Summary of Records for City National Bank Acct # 1703455762 | NAP-00737749-771 | | | |
| 013-044 | Summary of Records for Online Pill Finder City National Bank Acct # 1709138876 | NAP-00737772-779 | | | |
| 013-045 | Summary of Records for Online Pill Finder City National Bank Acct # 1003060854 | NAP-00737800-805 | | | |
| 013-046 | Summary of Records for Worldwide Web Enterprises LLC City National Bank Acct # 1703451000 | NAP-00737806-826 | | | |
| 013-047 | Summary of Records for Worldwide Web Enterprises LLC Coral Account City National Bank Acct # 1703456392 | NAP-00737827-849 | | | |
| 013-048 | Summary of Records for Worldwide Web Enterprises LLC DBA Private Medical Partners City National Bank Acct # 1703450200 | NAP-00737851-868 | | | |
| 013-049 | Summary of Records for Worldwide Web Enterprises LLC City National Bank Acct # 1703450001 | NAP-00737869-982 | | | |
| 013-050 | Summary of Records for Global Billing Services LLC City National Bank Acct # 1703456567 | NAP-00738076-126 | | | |
| 013-051 | Summary of Records for Website in a Box LLC City National Bank Acct # 1703456240 | NAP-00738217-236 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 013-052 | Summary of Records for Ink Enterprises LLC Community Bank of Broward Acct # 1070000565 | NAP-00735272-282 | | | |
| 013-053 | Summary of Records for ETelcom LLC Community Bank of Broward Acct # 1070000599 | NAP-00735283-300 | | | |
| 013-054 | Summary of Records for Global Group Investments LLC Community Bank of Broward Acct # 1070000656 | NAP-00735397-440 | | | |
| 013-055 | Summary of Records for Robert Smoley City National Bank Acct # 1703450660 | NAP-00738053-75 | | | |
| 013-056 | Summary of Records for Diane Gallinal Suntrust Bank Acct # 1000018418920 | NAP-00536121-186 | | | |
| 013-057 | Summary of Records for I-NET Management Inc Suntrust Bank Acct # 1000001034726 | NAP-00536457-566 | | | |
| 013-058 | Summary of Records for I-NET Management Inc Credit Suntrust Bank Acct # 1000009759183 | NAP-00536567-673 | | | |
| 013-059 | Summary of Records for I-NET Management Inc Payroll Suntrust Bank Acct # 1000013013338 | NAP-00536674-695 | | | |
| 013-060 | Summary of Records for I-NET Management Inc. Accommodation Account Suntrust Bank Acct # 1000015006199 | NAP-00536696-716 | | | |
| 013-061 | Summary of Records for I-NET Management Inc ERX AccountSuntrust Bank Acct # 1000015006322 | NAP-00536717-730 | | | |
| 013-062 | Summary of Records for Prescription Services Group Inc Suntrust Bank Acct # 1000018418375 | NAP-00536731-773 | | | |
| 013-063 | Summary of Records for Prescription Services Group Inc Suntrust Bank Acct # 1000018418466 | NAP-00536774-794 | | | |
| 013-064 | Summary of Records for Prescription Services Group Inc Suntrust Bank Acct # 1000018418474 | NAP-00536795-818 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 013-065 | Summary of Records for Johar Saran Infiniti Services Group Bank One Acct # 644907354 | NAP-00535392-401 | | | |
| 013-066 | Summary of Records for Robert Smoley PA Escrow Account City National Bank Acct # 1703443787 | NAP-01101634-730 | | | |
| 013-067 | Summary of Records for Worldwide Web Enterprises Community Bank of Broward Acct # 1070000789 | NAP-01101790-839 | | | |
| 013-068 | Summary of Records for United Mail Pharmacy LLC Community Bank of Broward Acct # 1070000722 | NAP-01101840-855 | | | |
| 013-069 | Summary of Records for Worldwide Web Enterprises Suntrust Bank Acct # 144819628 | NAP-01101856-857 | | | |
| 013-070 | Summary of Records for Medication Depot City National Bank Acct # 1703455759 | NAP-01101859-862 | | | |
| 013-071 | Summary of Records for Online Pill Finder City National Bank Acct # 1703455762 | NAP-01101863-865 | | | |
| 013-072 | Summary of Records for Private-RX Inc City National Bank Acct # 10703455940 | NAP-01101866-872 | | | |
| 013-073 | Summary of Records for Worldwide Web Enterprises DBA Private Medical Partners City National Bank Acct # 1703450200 | NAP-01101873-890 | | | |
| 013-074 | Worldwide Web Enterprises Management Fee Report | NAP-01101892-923 | | | |
| 013-075 | Worldwide Web Enterprises Voided Checks | NAP-01101924-2048 | | | |
| 013-076 | Summary of Records for Drugs Dejure City National Bank Acct # 1703455788 | NAP-01102139-185 | | | |
| 013-077 | Summary of Records for Buydrugs Direct City National Bank Acct # 1703455775 | NAP-01102186-232 | | | |
| 013-078 | Louis Cohen AOL Email | NAP-01102233-244 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 013-079 | Worldwide Web Enterprises and United Mail Pharmacy Services Financial Reconciliation Documents | NAP-01102253-3052 | | | |
| 013-080 | Summary of Records for Special Work Enterprises Chronopay Acct # | NAP-00090001-38 | | | |
| 013-081 | Summary of Records for Special Work Enterprises Wires and Processing Data Chronopay Acct # | NAP-00113741-817 | | | |
| 013-082 | Johar Saran Money Orders | USFDX-0610058225-338 | | | |
| | | | | | |
| **PRICING & CREDIT AGREEMENTS - CHHABRA-SMOLEY ORGANIZATION** | | | | | |
| 014-001 | FedEx Pricing Agreement with Icom Group LLC dated 4/23/05 | JUNE0310 00566-578 | | | |
| 014-002 | Pricing Proposal for ICOM Group dated 8/19/05 | FEDEX110112 048-051 | | | |
| 014-003 | FedEx Pricing Agreement with Tri-Phasic Pharmacy dated 8/11/04 | FDX08022013 000780-787 | | | |
| 014-004 | Documents re: Irrevocable Standby Letter of Credit for Jive Network | FDX111212 1131-133 | | | |
| | | | | | |
| **FEDEX ACCOUNT RECORDS - CHHABRA-SMOLEY ORGANIZATION** | | | | | |
| 015-001 | CHEERS Records for 2UNet-Mail Acct # 248704918 | FDX11082013 000442 | | | |
| 015-002 | CHEERS Records for E-Prescribe Acct # 221790721 | FDX01102014B 003314-347 | | | |
| 015-003 | CHEERS Records for MedPrescribe Acct # 221709748 | FDX01102014B 003348-379 | | | |
| 015-004 | CHEERS Records for Safe Web Medical Acct # 221710061 | FDX01102014B 003380-412 | | | |
| 015-005 | CHEERS Records for Next Generation Health c/o USA Prescription Acct # 225982503 | CHEERS 2625-630 | | | |
| 015-006 | CHEERS Records for Prescription & Travel / Rx Network Acct # 227524740 | CHEERS 2631-2650 | | | |
| 015-007 | CHEERS Records for RxNetwork Acct #266823649 | CHEERS 2712-721 | | | |
| 015-008 | CHEERS Records for RxNetwork Acct #247521046 | CHEERS 2662-676 | | | |
| 015-009 | CHEERS Records for Prescription Resources Acct #245561164 | FDX11082013 000413 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 015-010 | CHEERS Records for RxNetwork Acct #267842302 | CHEERS 1294-1305 | | | |
| 015-011 | CHEERS Records for Chhabra Internet Support Center Acct #262303608 | CHEERS 2677-2687 | | | |
| 015-012 | CHEERS Records for Chhabra Internet Support Center Acct #264734363 | CHEERS 2688-698 | | | |
| 015-013 | CHEERS Records for Lake Ridge Pharmacy / Rx Network Acct #283611620 | CHEERS 0126-136 | | | |
| 015-014 | CHEERS Records for Rx Networks LLC Acct #268558748 | CHEERS 2734-744 | | | |
| 015-015 | CHEERS Records for Chhabra Group LLC Acct #264736064 | CHEERS 2699-711 | | | |
| 015-016 | CHEERS Records for Chhabra Fulfillment Svcs Acct #275875007 | CHEERS 2772-783 | | | |
| 015-017 | CHEERS Records for Dynamic Health of Florida Acct # 267794782 | CHEERS 2722-733 | | | |
| 015-018 | CHEERS Records for C&V Pharmacy Acct # 281934945 | CHEERS 2796-803 | | | |
| 015-019 | CHEERS Records for Dipardi Pharmacy Group Acct # 271891806 | CHEERS 2758-771 | | | |
| 015-020 | CHEERS Records for Dipardi Pharmacy Group Acct # 278218961 | CHEERS 2784-795 | | | |
| 015-021 | CHEERS Records for TDOL Acct # 270890504 | CHEERS 2299-365 | | | |
| 015-022 | CHEERS Records for Falks Lignell / Rx Networks Acct # 283612465 | FDX11082013 001146-148 | | | |
| 015-023 | CHEERS Records for Icom Group LLC Acct # 261594676 | CHEERS 1087-1109 | | | |
| 015-024 | CHEERS Records for Icom Group LLC Acct # 267927200 | CHEERS 1110-126 | | | |
| 015-025 | CHEERS Records for Icom Group LLC Acct # 283612783 | CHEERS 1127-160 | | | |
| 015-026 | CHEERS Records for Icom Group LLC Acct # 284257545 | CHEERS 1161-186 | | | |
| 015-027 | CHEERS Records for Icom Group LLC Acct # 292676620 | CHEERS 1187-1205 | | | |
| 015-028 | CHEERS Records for Icom Group LLC Acct # 318112649 | CHEERS 1206-216 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Received | Limits |
|---|---|---|---|---|---|
| 015-029 | CHEERS Records for Icom Group LLC Acct # 331408000 | CHEERS 1217-228 | | | |
| 015-030 | CHEERS Records for Icom Group LLC Acct # 331410489 | CHEERS 1229-240 | | | |
| 015-031 | CHEERS Records for Icom Group LLC Acct # 331412902 | CHEERS 1241-258 | | | |
| 015-032 | CHEERS Records for Icom Group LLC Acct # 331413224 | CHEERS 1259-269 | | | |
| 015-033 | CHEERS Records for Icom Group LLC Acct # 331414182 | CHEERS 1270-280 | | | |
| 015-034 | CHEERS Records for Icom Group LLC Acct # 331414620 | CHEERS 1281-293 | | | |
| 015-035 | CHEERS Records for Grey Matter Concepts LLC Acct # 326967785 | CHEERS 2097-106 | | | |
| 015-036 | CHEERS Records for BBF Enterprises Acct # 206095199 | CHEERS 2804-816 | | | |
| 015-037 | CHEERS Records for BBF Enterprises Acct # 331411124 | CHEERS 2817-832 | | | |
| 015-038 | CHEERS Records for Icom Group LLC Acct # 292676620 | FDX11082013 001390-391 | | | |
| 015-039 | CHEERS Records for Icom Group LLC Acct # 331410489 | FDX11082013 002477-479 | | | |
| 015-040 | CHEERS Records for Budget Pharmacy Acct # 255110020 | CHEERS 1806-826 | | | |
| 015-041 | CHEERS Records for Budget Drugs /I-Net Acct # 31624060 | CHEERS 1754-769 FDX01102014B 025136-152 | | | |
| 015-042 | CHEERS Records for American Medical Services Prescription Resources Acct # 268989943 | CHEERS 0666-674 FDX01102014B 009242-269 | | | |
| 015-043 | CHEERS Records for A-1 Pharmacy Acct # 339590974 | FDX10182013 000001-036 | | | |
| 015-044 | CHEERS Records for Discount Pharmacy of Pines Acct # 126209401 | FDX10182013 000043-075 | | | |
| 015-045 | CHEERS Records for INET Acct # 245561164 | FDX01102014B 005386-403 | | | |
| 015-046 | CHEERS Records for Glacier Prescriptions Acct # 281523368 | FDX01102014B 012829-862 | | | |
| 015-047 | CHEERS Records for I-Net Acct # 281669648 | FDX01102014B 013031-050 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 015-048 | CHEERS Records for Frontier Pharmacies Inc / I-Net Acct # 281670107 | FDX01102014B 013076-114 | | | |
| 015-049 | CHEERS Records for Clinical Solutions / I-Net Acct # 281930389 | FDX01102014B 013156-183 | | | |
| 015-050 | CHEERS Records for Dipardi Pharmacy / I-Net Acct # 281930761 | FDX01102014B 013190-199 | | | |
| 015-051 | CHEERS Records for Speedscripts / I-Net Acct # 282095246 | FDX01102014B 013258-288 | | | |
| 015-052 | CHEERS Records for TFP Enterprises / I-Net Acct # 282096587 | FDX01102014B 013295-322 | | | |
| 015-053 | CHEERS Records for ASM Pharmaceuticals Acct # 303598383 | FDX01102014B 021453-484 | | | |
| 015-054 | National Account List for Prescriptions Resources # 16958 | FDX11082013 000044 FDX11082013 008167 | | | |
| 015-055 | National Account List for USA Prescriptions # 00885 | FDX11082013 000107 FDX11082013 005144 | | | |
| 015-056 | National Account List for Prescription Travel # 16827 | FDX11082013 000042 FDX11082013 008166 | | | |
| 015-057 | National Account List for Icom Marketing LLC # 13045 | FDX11082013 000030 FDX11082013 005466-467 | | | |
| | | | | | |
| **FEDEX E-MAILS & RELATED DOCUMENTS - CHHABRA-SMOLEY ORGANIZATION** | | | | | |
| 016-001 | Folder titled "02027103 3/02 OSUA Missing Meds Signature Release" | FDX091812 1046-054 | | | |
| 016-002 | 4/23/02 e-mail from L. Martin to F. Wilson re: west pembroke pines | FDX_E3_0394500-501 | | | |
| 016-003 | 6/18/02 e-mail from Margo Miller to Reggie Rankins re: Power Shipper | FDX_E3_0396052 | | | |
| 016-004 | 6/18/02 e-mail from Sabina Faruqui to R. Sawyer and R. Rankins re: FedEx Requests | FDX_E3_0396053 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 016-005 | 6/19/02 e-mail from M. Miller to R. Rankins re: Info requested | FDX_E3_0396054 | | | |
| 016-006 | 2/21/03 e-mail from J. Davis to F. Wilson re: Customer Wants Global Account | FEDEX_E2_00407940-941 | | | |
| 016-007 | 10/20/03 e-mail from P. Chaplin to H. Robertson and R. Rankins Re: Clinical Solutions | FDX_E3_0396199-200 | | | |
| 016-008 | 10/23/03 e-mail from R. Arrigo to R. Leachman Re: J Nundelman | FEDEX_E2_00453553 | | | |
| 016-009 | 10/24/03 e-mail from C. Sabourin to R. Rankins | FDX_E3_0396203-205 + attachment | | | |
| 016-010 | 10/30/03 e-mail from R. Sawyer to R. Rankins Re: Clinical Solutions | FDX_E3_0396206 | | | |
| 016-011 | 10/30/03 e-mail from K. Droogsma to R. Sawyer re: Clinical Solutions | FDX_E3_0396207 | | | |
| 016-012 | 10/30/03 e-mail from R. Sawyer to R. Rankins re: Clinical Solutions | FDX_E3_0396209 | | | |
| 016-013 | 10/31/03 e-mail from K. Droogsma to R. Rankins re: Clinical Solutions | FDX_E3_0396208 | | | |
| 016-014 | 11/12/03 e-mail from J. Stevenson to R. Rankins re: Federal Judge | FDX_E3_0396215-218 | | | |
| 016-015 | 11/24/03 e-mail from W. Patterson to M. Bourke re: USA Prescription #885 | FDX_E3_0396220 | | | |
| 016-016 | 12/2/03 e-mail from C. Sabourin to R. Ranks re: New FedEx acct numbers | FDX_E3_0396222-224 | | | |
| 016-017 | 12/4/03 e-mail from S. Johnson to R. Rankins re: CNN.com | FDX_E3_0396227-228 | | | |
| 016-018 | 12/9/03 e-mail from D. Baldwin to R. Arrigo re: Medical Web Services | FEDEX_E2_00453812 | | | |
| 016-019 | Intentionally Left Blank | | | | |
| 016-020 | 12/24/03 e-mail from J. Stevenson to D. Lynn and R. Rankins re: USA Prescription/Rx Network Natl #885 | FDX_E3_0396247 | | | |
| 016-021 | 1/2/04 e-mail from P. Chaplin to R. Rankins re: Prescriptive Resources | FDX_E3_0396251-252 | | | |
| 016-022 | 1/6/04 e-mail from S. Sutterman to D. Brown re: TA for Prescription Travel | FEDEX_E_00008382-383 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 016-023 | 1/30/04 e-mail from J. Vernon to R. Rankins re: Pres Resources Edge Profile | FDX_E3_0396273-264 + attachment | | | |
| 016-024 | 1/30/04 e-mail from R.Sawyer to R. Rankins re: Rx Network Edge Profile | FDX_E3_0396275-276 + attachment | | | |
| 016-025 | 2/2/04 e-mail from P. Chaplin to R. Rankins re: Request CD3513096 | FDX_E3_0396277 | | | |
| 016-026 | 3/1/04 e-mail from R. Rankins to K. Lehman re: Adjustments | FDX_E3_0396282 | | | |
| 016-027 | Intentionally Left Blank | | | | |
| 016-028 | 3/2/04 e-mail from R. Sawyer to S. Poolat re: Request CD3583310 | FDX_E3_0396283-284 | | | |
| 016-029 | 3/12/04 e-mail from D. Hauser to N. Kehinde re: FedEx Cases | FDX082112 0340-342 | | | |
| 016-030 | 3/17/04 e-mail from C. Sabourin to R. Rankins re: I-Net Fed Ex Accounts | FDX_E3_0396288-289 | | | |
| 016-031 | 3/23/04 Memo from F. Wilson to D. Brown re: Pharmacies Linked Without Ownership | FEDEX_E_0000185 4-856 | | | |
| 016-032 | 3/23/04 e-mail from L. Self to K. Black | FDX082112 0680-682 | | | |
| 016-033 | 3/30/04 e-mail from K. James to J. Mellon re: Prescription Resources | FEDEX_E2_002825 90 | | | |
| 016-034 | 4/27/04 E-mail from K. Black to J. Croft re: Rx Networks Account # 2475-2104-6 2718-9180-6 2275-2474-0 | FDX_E3_0396290-291 | | | |
| 016-035 | 4/30/04 CHEERS screen prints | MS 0024-028 | | | |
| 016-036 | 5/27/04 E-mail from D. Waycaster to R. Rankins re: Nat #16958 | FDX_E3_0396293 | | | |
| 016-037 | 5/27/04 E-mail from J. Lukas to T. McMahon and F. Wilson re: United Mail Pharmacy | FEDEX_E_0000410 5 | | | |
| 016-038 | 5/27/04 e-mail from D. Waycaster to R. Rankins re: Nat # 16958 | FDX_E3_0396292 | | | |
| 016-039 | 6/2/04 e-mail from C. Sabourin to R. Rankins re: LTR OF CREDIT.DOC | FDX_E3_0401209-210 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 016-040 | 6/4/04 e-mail from D. Waycaster to R. Rankins re: LTR OF CREDIT.DOC | FDX_E3_0396298-299 | | | |
| 016-041 | Intentionally Left Blank | | | | |
| 016-042 | 6/4/04 e-mail from D. Waycaster to J. Lukas re: United Mail Phar | FEDEX_E2_004877 95-796 | | | |
| 016-043 | 6/4/04 e-mail from K. Black to C. Blankenship re: United Mail Phar | FEDEX_E2_004820 32 | | | |
| 016-044 | 6/4/04 e-mail from K. Black to J. Lukas re: United Mail Pharmacy | FEDEX_E2_004805 02 | | | |
| 016-045 | 6/7/04 e-mail from S. caster to K. Black re: United Mail Phar | FEDEX_E2_004849 27 | | | |
| 016-046 | 6/7/04 e-mail from K. Back to N. Kehinde | FEDEX_E2_004830 18-019 | | | |
| 016-047 | 6/8/04 e-mail from D. Caprario to K. Black re: Vincent Chhabra | FDX082112 0315 FDX082112 0321-323 | | | |
| 016-048 | 6/8/04 e-mail from K. Black to J. Lukas re: United Mail Pharm | FEDEX_E2_004801 19 | | | |
| 016-049 | 6/18/04 e-mail from J. Lukas to F. Wilson re: United Mail Pharmacy | FDX_E3_0394556-557 | | | |
| 016-050 | 6/18/04 e-mail from J. Lukas to F. Wilson re: United Mail Pharmacy | FDX_E3_0394496-497 | | | |
| 016-051 | 6/23/04 e-mail from D. Caprario to K. Black re: pharmacy fraud cases at wmj | FEDEX_E2_004808 14-816 | | | |
| 016-052 | 7/21/04 e-mail from R. Rodgers to R. Bryden re: PSI HRG | FEDEX081610 0251-252 FEDEX081610 0305-332 | | | |
| 016-053 | 9/16/04 e-mail from D. Waycaster to B. Wagner re: 281670107/Frontier Pharmacy/I-net Management | FDX_E3_0401232 | | | |
| 016-054 | 9/17/04 e-mail from C. Blankenship to J. Singler re: Icom | FEDEX_E2_004826 87-689 | | | |
| 016-055 | 9/17/04 e-mail from K. Black to D. Waycaster re: Icom | FEDEX_E2_004807 89-791 | | | |
| 016-056 | 9/17/04 e-mail from J. Singler to K. Giles re: Icom | FEDEX_E2_004850 13-015 | | | |
| 016-057 | 10/18/04 e-mail from D. Waycaster to P. Melchiorre re: OLP Spreadsheet | FEDEX_E2_004803 95-427 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Received | Limits |
|---------|-------------|--------------|-----------------|----------|--------|
| 016-058 | 11/24/04 e-mail from V. Vela to D. Newkirk re: FedEx Tracking # 790271610003 | RXZ006-1280-281 | | | |
| 016-059 | 12/13/04 e-mail from J. Lucchesi to K. Giles re: Icom Group | FEDEX_E2_004907 41 | | | |
| 016-060 | 1/19/05 e-mail from J. Davis to F. Wilson re: EDGE Accounts: Action Plan/Ocean District | FEDEX_E2_003206 89-695 | | | |
| 016-061 | 2/16/05 e-mail from J. Davis to K. Giles re: ICOM Report | FEDEX_E2_003118 80-313530 | | | |
| 016-062 | 2/16/05 e-mail from J. Davis to K. Giles re: e-mailing: ID-69196 ICOM Shpr Detail DEC | FEDEX_E2_003093 13-310843 | | | |
| 016-063 | 2/23/05 e-mail from B. Wagner to C. Blankenship re: Internet Pharmacy/Tri Phasic & AMS | FEDEX_E2_004849 76-977 | | | |
| 016-064 | 2/25/05 e-mail from prsinq re: Link for I-Net Management | FDX_E3_0396322 | | | |
| 016-065 | 2/28/05 e-mail from P. Ganci to R. Rankins re: INET | FDX_E3_0396323-324 | | | |
| 016-066 | 3/1/05 e-mail from prsinq re: De-Link for I-Net Management | FDX_E3_0396327-328 | | | |
| 016-067 | 3/21/05 e-mail from D. Russell to K. James re: FY05Q3 Adjustment Submissions Report - 3/16 | FEDEX_E2_000461 02-103 | | | |
| 016-068 | 3/23/05 e-mail from S. Schwegman to D. Russell re: FY05Q3 Adjustment Submission Report - 3/23 | FEDEX_E2_000402 02-335 | | | |
| 016-069 | 4/28/05 e-mail from H. Hagan to E. Garvin re: Online Pharm LOZA | FDX_E3_0380185-189 | | | |
| 016-070 | 5/2/05 e-mail from D. Waycaster to R. Rankins re: 312624060 | FDX082112 0907-908 | | | |
| 016-071 | 7/19/05 e-mail from E. Muckler to J. Singler re: Solomon Enterprises #270866123 | FEDEX_E_0000307 1 | | | |
| 016-072 | 7/26/05 e-mail from D. Waycaster to K. Black re: Jive Ship Addresses | FEDEX_E2_004822 60-663 | | | |
| 016-073 | 7/28/05 e-mail from K. Burchfield to D. D'All re: DEA - Dallas/Fort Worth | FDX_E3_0016221-222 | | | |
| 016-074 | 8/17/05 e-mail from R. Smoley to L. Cohen re: signature options | FEDEX110112 092-093 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 016-075 | 8/18/05 e-mail from K. Anderson to D. Brown re: Extension to Waiver for Signature Delivery | FEDEX110112 076 | | | |
| 016-076 | 8/23/05 e-mail from L. Cohen to K. Anderson re: What is the status/FedEx | FEDEX110112 077-079 | | | |
| 016-077 | 9/13/05 e-mail from D. Newkirk to S. Pittman re: Fed Ex Assistance in package seizure | FEDEX_E2_003089 42-943 | | | |
| 016-078 | 9/13/05 e-mail from S. Pittman to D. Newkirk re: FedEx Assistance in package seizure | RXZ006-1299-1300 | | | |
| 016-079 | 9/13/05 powerpoint presentation for Icom Group LLC | FEDEX110112 082-089 | | | |
| 016-080 | 9/22/05 e-mail from J. Croft to M. Shelfer re: 'Net Bust nabs S. Floridians | FEDEX_E_0000420 5 | | | |
| 016-081 | 9/22/05 Sun-Sentinel article 3S floridian are among 18 charged for operating Internet pharmacies | MS 0617-618 | | | |
| 016-082 | 9/22/05 e-mail from B. Wagner to K. Anderson re: Gtm | FEDEX_E2_000181 93 | | | |
| 016-083 | 9/23/05 e-mail from S. Pittman to D. Newkirk re: Inbound Packages | RXZ006-1283 | | | |
| 016-084 | 10/3/05 e-mail from M. Blosser to D. Brown re: Solomon Enterprises #270866123 | FEDEX_E_0000498 5-986 | | | |
| 016-085 | 12/9/05 e-mail from G. Bynum to J. Waters re: DEA case | FEDEX_E2_003089 62 | | | |
| 016-086 | 2/13/06 e-mail from B. Wagner to C. Blankenship re: OLP Updated Report | FEDEX_E2_003999 45 | | | |
| 016-087 | Folder titled "LJCA to CMHA Online Pharmacy KY Residents Traveling to Coumus" | FDX091812 0676-703 | | | |
| 016-088 | 3/2/06 e-mail from K. Black to N. Kehinde re: Updated OL pharmacy list | FEDEX_E2_004799 31 | | | |
| 016-089 | 3/17/06 e-mail from L. Kines to F. Wilson re: Significant Loss Adjustment Recommendations - Final Decision | FEDEX_E2_000180 74-082 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 016-090 | 4/5/06 e-mail from B. Wagner to C. Blankenship re: updated OLP accounts | FEDEX_E2_003968 19-908 | | | |
| 016-091 | 4/7/06 e-mail from S. Schwegman to D. Russell re: FY06Q3 Adjustment Summary Totals - FINAL | FEDEX_E2_001592 28-442 | | | |
| 016-092 | 6/15/06 e-mail from L. Kines to F. Wilson re: Top Primary Decliners - FY06 | FEDEX_E2_004374 68-500 | | | |
| 016-093 | 6/19/06 e-mail from R. Verbeek to L. Dilonardo re: FY06Q4 Adjustment Summary - 6/19 | FEDEX_E2_000207 82-1512 | | | |
| 016-094 | 6/27/06 Miami Market Analysis H1FY06 Results: Ocean District | FEDEX_E2_004496 03-606 | | | |
| 016-095 | 7/10/06 e-mail from D. Brown to E. Miller re: Adjustment Appeals | FEDEX_E2_000180 89-103 | | | |
| 016-096 | 10/31/06 e-mail from L. Kines to D. Brown re: Express Decliners Sept. 06 vs. Sept 05 (Primary) | FEDEX_E2_004495 59-571 | | | |
| 016-097 | 1/2/07 e-mail from R. Rankins to J. Gallinal re: Online Pharmacy setup | FDX_E3_0396469 | | | |
| 016-098 | 2/19/07 e-mail from R. Martinez to L. Kines re: Adjustments - TDOL | FEDEX_E2_004586 28-629 | | | |
| 016-099 | 2/22/07 e-mail from D. Brown to D. Russell re: GSR 1H FY07 Recap | DR 005-016 | | | |
| 016-100 | 3/21/07 e-mail from M. Kutska to E. Roberts re: On Line Pharms | FEDEX_E2_000109 91-993 | | | |
| 016-101 | 3/26/07 e-mail from B. Wagner to S. Wallace re: Icom Group | FEDEX_E2_004907 08 | | | |
| 016-102 | 3/30/07 e-mail from F. Wilson to B. Harris re: add these names to the internet pharmacies | FEDEX_E_0000389 6 | | | |
| 016-103 | 3/30/07 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_003996 63-898 | | | |
| 016-104 | 4/2/07 e-mail from F. Wilson to L. Kines re: revised DOLPHINS INTERNET PHARMACIES 032007.xls | FEDEX_E2_004073 70-386 | | | |
| 016-105 | 4/2/07 e-mail from L. Kines to D. Brown re: Internet Pharmacy Accounts - GSR | FEDEX_E2_004451 50-156 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 016-106 | 4/3/07 email from K. Anderson to K. Abreu re: Volume levels - Urgent | FEDEX_E2_000125 88-589 | | | |
| 016-107 | 5/8/07 e-mail from F. Wilson to D. Brown re: Urgent | FDX_E3_0394785- 786 | | | |
| 016-108 | 5/18/07 e-mail from D. Brown to B. Davis re: Monday's Con call - GOAL SETTING | FEDEX_E2_003185 01-507 | | | |
| 016-109 | 5/18/07 e-mail from D. Brown to D. Davis re: revised DOLPHINS INTERNET PHARMACIES 032007.xls | FEDEX_E2_003179 85-8001 | | | |
| 016-110 | 5/22/07 e-mail from K. Anderson re: Internet Pharmacies: Removed: ICOM | FEDEX_E2_000125 67-573 | | | |
| 016-111 | 8/17/07 e-mail from L. Kines to D. Brown re: Internet Pharmacies Sorted by last shipping date | FEDEX_E2_004428 40-848 | | | |
| 016-112 | 9/12/07 e-mail from F. Wilson to L. Martin re: INTERNET PHARMACY - RESPOND BY WED - 0919 | FDX_E3_0394865- 885 | | | |
| 016-113 | 10/4/07 e-mail from J. Churchill to S. Schwegman re: FY08H2 Catchall Status Update | FEDEX_E2_002863 88-393 | | | |
| 016-114 | 11/15/07 e-mail from R. O'Keefe re: Confidential DEA Investigation Dallas, TX | FDX_E3_0010404 | | | |
| 016-115 | 2/11/08 e-mail from B. Johnson to S. Stevens re: 411140920 - Medhause / 281670107 - Frontier Pharm | FDX_E3_0098838- 839 | | | |
| 016-116 | 2/12/08 e-mail from B. Johnson to J. Sealy re: FRONTIER PHARMACIES/I-NET | FDX_E3_0401228 | | | |
| 016-117 | 10/1/08 e-mail from L. Kines to K. James re: Q3 Alignment Rules Spreadsheet - GSR | FEDEX_E2_004585 40-604 | | | |
| 016-118 | 10/24/08 3Q FY09 Alignment Rule Request - Direct Placement - Internet Pharmacies | FEDEX_E2_000336 23-626 | | | |
| | | | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| **UNDERCOVER PURCHASES & CHARGED DELIVERIES - SUPERIOR DRUGS ORG.** | | | | | |
| 020-001 | 3/31/03 undercover purchase from integrarx.com - Photograph of pill bottle, pill, FedEx packaging and patient information leaflet | USFDX-0610136185 USFDX-0610136204 - 206 USFDX-0610136390 - 396 | | | |
| 020-002 | 4/1/2003 undercover purchase from integrarx.com - Screenshots | USFDX-0610136208 -  225 | | | |
| 020-003 | 4/1/2003 undercover purchase from integrarx.com - Order confirmation | USFDX-0610136216 | | | |
| 020-004 | 4/1/2003 undercover purchase from integrarx.com - FedEx packaging, patient information leaflet, receipt and pill bottle | USFDX-0610134913 USFDX-0610136357 - 359 | | | |
| 020-005 | 4/1/2003 undercover purchase from integrarx.com - Screenshots | USFDX-0610136228 - 260 | | | |
| 020-006 | 4/1/2003 undercover purchase from integrarx.com - Order confirmation | USFDX-0610136247 | | | |
| 020-007 | 4/1/2003 undercover purchase from integrarx.com - FedEx packaging, receipt and patient information leaflet | USFDX-0610134914 USFDX-0610136354 - 356 | | | |
| 020-008 | 4/2/03 undercover purchase from integrarx.com - Screenshots | USFDX-0610136309 - 336 | | | |
| 020-009 | 4/2/03 undercover purchase from integrarx.com - Order confirmation | USFDX-0610136321 | | | |
| 020-010 | 4/2/03 undercover purchase from integrarx.com - Receipt | USFDX-0610136321 | | | |
| 020-011 | 4/2/03 undercover purchase from integrarx.com - FedEx packaging, patient information leaflet and pill bottle | USFDX-0610136194 - 197 | | | |
| 020-012 | 4/4/03 undercover purchase from integrarx.com - Screenshots | USFDX-0610136340 - 353 | | | |
| 020-013 | 4/4/03 undercover purchase from integrarx.com - Order confirmation | USFDX-0610136351 - 352 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 020-014 | 4/4/03 undercover purchase from integrarx.com - FedEx packaging, patient information leaflet and pill bottle | USFDX-0610136397 - 399 USFDX-0610136198 -200 USFDX-0610136337 - 339 | | | |
| 020-015 | 9/21/05 undercover purchase from order-viagra-online.net - Screenshots | RXZ004-2627 - 659 | | | |
| 020-016 | 9/21/05 undercover purchase from order-viagra-online.net - Order confirmation | RXZ004-2657 | | | |
| 020-017 | 9/21/05 undercover purchase from order-viagra-online.net - FedEx tracking results, FedEx packaging, patient information leaflet, pill bottle and pills | RXZ004-2660 - 663 RXZ004-2667 | | | |
| 020-018 | 1/5/06 undercover purchase from gs-phentermine.com - AVI video recording | NAP-00342578 | | | |
| 020-019 | 2/16/06 undercover purchase from drugs-pharmacy.com - Screenshots | RXZ004-2840 - 864 | | | |
| 020-020 | 2/16/06 undercover purchase from drugs-pharmacy.com - Order confirmation | RXZ004-2864 | | | |
| 020-021 | 2/16/06 undercover purchase from drugs-pharmacy.com - E-mail dated 2/16/06 | RXZ004-2866 - 867 | | | |
| 020-022 | 2/16/06 undercover purchase from drugs-pharmacy.com - Approval confirmation | RXZ004-2868 - 873 | | | |
| 020-023 | 2/16/06 undercover purchase from drugs-pharmacy.com - Shipping e-mail dated 2/17/06 | RXZ004-2874 - 875 | | | |
| 020-024 | 2/16/06 undercover purchase from drugs-pharmacy.com - FedEx packaging, patient information leaflet, pill bottle and pills | RXZ004-2876 RXZ004-2881 - 884 | | | |
| 020-025 | 2/24/06 undercover purchase from safescriptsonline.com - AVI video recording and screenshots | NAP-00024303 USFDX-NAP-00013783-794 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 020-026 | 2/24/06 undercover purchase from safescriptsonline.com - FedEx packaging, patient information leaflet and pill bottle | NAP-00024301 - 302 | | | |
| 020-027 | 2/24/06 undercover purchase from pillchamp.com - AVI video recording and screenshots | NAP-00024303 USFDX-NAP-00013798-819 | | | |
| 020-028 | 2/24/06 undercover purchase from pillchamp.com - FedEx packaging, patient information leaflet and pill bottle | NAP-00250105 - 106 | | | |
| 020-029 | 10/19/06 undercover purchase by telephone - FedEx packaging, patient information leaflet and pill bottle | USFDX-0610138417 - 420 | | | |
| 020-030 | 5/22/07 undercover purchase from dietpillscheap.com - Screenshots | USFDX-0600000029 - 39 USFDX-0600012097 | | | |
| 020-031 | 5/22/07 undercover purchase from dietpillscheap.com - Order confirmation | USFDX-0600000037 - 38 | | | |
| 020-032 | 5/22/07 undercover purchase from dietpillscheap.com - Confirmation e-mail dated 5/22/07 | USFDX-0600000039 - 45 | | | |
| 020-033 | 5/22/07 undercover purchase from dietpillscheap.com - FedEx tracking results | USFDX-0600000049 - 52 | | | |
| 020-034 | 5/22/07 undercover purchase from dietpillscheap.com - FedEx packaging, patient information leaflet and pill bottle | USFDX-0600000055 - 63 USFDX-0600005960 - 975 USFDX-0600006004 - 6019 | | | |
| 020-035 | 6/18/07 undercover purchase from dietpillscheap.com - Screenshots | USFDX-0600006147 - 157 | | | |
| 020-036 | 6/18/07 undercover purchase from dietpillscheap.com - Order confirmation | USFDX-0600006156 | | | |
| 020-037 | 6/18/07 undercover purchase from dietpillscheap.com - Confirmation e-mail dated 6/18/07 | USFDX-0600006157 - 158 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 020-038 | 6/18/07 undercover purchase from dietpillscheap.com - FedEx packaging, patient information leaflet, pill bottle and pills | USFDX-0600012099 - 113 | | | |
| 020-039 | 11/13/08 undercover purchase from discreetonlinemeds.com - Screenshots | USFDX-0600006286 - 290 USFDX-0600006292 - 295 | | | |
| 020-040 | 11/13/08 undercover purchase from discreetonlinemeds.com - Confirmation e-mail dated 11/13/08 | USFDX-0600006291 - 292 | | | |
| 020-041 | 11/13/08 undercover purchase from discreetonlinemeds.com - FedEx packaging, patient information leaflet, pill bottle and pills | USFDX-0600006277 - 285 USFDX-0600006296 - 300 | | | |
| 020-042 | 1/12/09 two undercover purchases from discreetonlinemeds.com - Screenshots | USFDX-0600006309 - 318 USFDX-0600006320 - 327 | | | |
| 020-043 | 1/12/09 two undercover purchases from discreetonlinemeds.com - Order confirmation | USFDX-0600006314 | | | |
| 020-044 | 1/12/09 two undercover purchases from discreetonlinemeds.com - Confirmation e-mail dated 1/12/09 | USFDX-0600006319 | | | |
| 020-045 | 1/12/09 two undercover purchases from discreetonlinemeds.com - FedEx packaging, patient information leaflet, pill bottle and pills | USFDX-0600006305 - 307 USFDX-0600006329 - 331 USFDX-0600006333 - 342 USFDX-0600006346 - 348 | | | |
| 020-046 | 1/2/09 seven purchases from various pharmacies addressed to Christine Palestini at FedEx facility - FedEx packaging, patient information leaflets and pill bottles | USFDX-0610054838 - 885 USFDX-0610054894 - 912 | | | |
| 020-047 | 4/9/09 undercover purchase from discreetonlinemeds.com - FedEx packaging, patient information leaflet, pill bottle and pills | USFDX-0600000195 - 208 USFDX-0600006351 - 364 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 020-048 | 4/9/09 undercover purchase from discreetonlinemeds.com - Undercover call to Superior on 7/10/09 | USFDX-0600012114 | | | |
| 020-049 | 6/1/09 undercover purchase from discreetonlinemeds.com - AVI video recording | USFDX-0600063294 | | | |
| 020-050 | 6/1/09 undercover purchase from discreetonlinemeds.com - Physical exam | USFDX-0600000220 -  225 | | | |
| 020-051 | 6/1/09 undercover purchase from discreetonlinemeds.com - FedEx packaging, patient information leaflet, pill bottle and pills | USFDX-0600006022-6028 | | | |
| 020-052 | 7/10/09 undercover purchase from discreetonlinemeds.com - | USFDX-0600005498 - 506 | | | |
| 020-053 | 7/10/09 undercover purchase from discreetonlinemeds.com - Order confirmation | USFDX-0600005506 | | | |
| 020-054 | 7/10/09 undercover purchase from discreetonlinemeds.com - return FedEx package and money order | USFDX-0600005493 | | | |
| 020-055 | 9/3/09 undercover purchase by telephone from physiciansonlinenetwork - E-mails | USFDX-0600000243 - 247 | | | |
| 020-056 | 9/3/09 undercover purchase by telephone from physiciansonlinenetwork - FedEx packaging, patient information leaflet, pill bottle and pills | USFDX-0600000232 - 242 | | | |
| 020-057 | 10/26/09 undercover purchase by telephone from discreetonlinemeds.com - FedEx packaging, patient information leaflet and pill bottle | USFDX-0600006049 - 6061 | | | |
| 020-058 | 10/26/09 undercover purchase from discreetonlinemeds.com - Screenshots | USFDX-0600005469 -  478 | | | |
| 020-059 | 10/26/09 undercover purchase from discreetonlinemeds.com - Order confirmation | USFDX-0600005478 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 020-060 | 4/6/10 undercover purchase from discreetonlinemeds.com - E-mails dated 3/19/10 - 4/12/10 | USFDX-0600006261 - 272 | | | |
| 020-061 | 4/6/10 undercover purchase from discreetonlinemeds.com - FedEx packaging, patient information leaflet and pill bottle | USFDX-0600006244 - 260 | | | |
| | | | | | |

**SEARCH WARRANT & OTHER EVIDENCE - SUPERIOR DRUGS ORGANIZATION**

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 021-001 | Money Orders in FedEx envelopes seized from Superior Drugs during 5/20/04 search | USFDX-0610007140-155 | | | |
| 021-002 | Sample drug order documentation seized from Superior Drugs during 5/20/04 search | USFDX-0610007166-215 | | | |
| 021-003 | Sample drug orders approved by R. Ahlawat seized from Superior Drugs during 5/20/04 search | USFDX-0610007433-454 | | | |
| 021-004 | Folder:  Contact names, numbers and websites seized from Superior Drugs during 5/20/04 search | USFDX-0610008012-020 | | | |
| 021-005 | Typewritten Notice  seized from Superior Drugs during 5/20/04 search | USFDX-0610008028 | | | |
| 021-006 | Folder:  FFD  seized from Superior Drugs during 5/20/04 search | USFDX-0610008039-048 | | | |
| 021-007 | Daily Work Flow logs seized from Superior Drugs during 5/20/04 search | USFDX-0610008542-558 | | | |
| 021-008 | Folder:  Integra  seized from Superior Drugs during 5/20/04 search | USFDX-0610009905-975 | | | |
| 021-009 | Folder:  FedEx Invoices seized from Superior Drugs during 5/20/04 search | USFDX-0610010042-080 | | | |
| 021-010 | Folder:  D4U  seized from Superior Drugs during 5/20/04 search | USFDX-0610010195-319 | | | |
| 021-011 | Folder:  CRX seized from Superior Drugs during 5/20/04 search | USFDX-0610010576-639 | | | |
| 021-012 | Folder:  SMD  seized from Superior Drugs during 5/20/04 search | USFDX-0610010640-965 | | | |
| 021-013 | Folder:  BHM seized from Superior Drugs during 5/20/04 search | USFDX-0610010966-1146 | | | |
| 021-014 | Folder:  LCR seized from Superior Drugs during 5/20/04 search | USFDX-0610011147-531 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 021-015 | Daily Prescription Flow charts for RXs received from OLPs seized from Superior Drugs during 5/20/04 search | USFDX-0610012372-422 | | | |
| 021-016 | 6/24/02 List of Internet Account Numbers seized from Superior Drugs during 5/20/04 search | USFDX-0610013835 | | | |
| 021-017 | Business cards seized from Superior Drugs during 5/20/04 search | USFDX-0610014863 USFDX-0610014906-911 USFDX-0610014874 USFDX-0610014940-941 USFDX-0610014944-947 | | | |
| 021-018 | Folder:  SMD  seized from Superior Drugs during 5/20/04 search | USFDX-0610015098-212 | | | |
| 021-019 | Records  seized from Superior Drugs during 5/20/04 search | USFDX-0610015338-396 | | | |
| 021-020 | Folder:  BUS  seized from Superior Drugs during 5/20/04 search | USFDX-0610015557-641 | | | |
| 021-021 | Folder:  Dr. Ahlawat seized from Superior Drugs during 5/20/04 search | USFDX-0610015642-689 | | | |
| 021-022 | Folder:  D4U  seized from Superior Drugs during 5/20/04 search | USFDX-0610015690-718 | | | |
| 021-023 | Folder:  Shipping Lot 2003 seized from Superior Drugs during 5/20/04 search | USFDX-0610015719-6230 | | | |
| 021-024 | FDX labels for shipping supplies seized from Superior Drugs during 5/20/04 search | USFDX-0610016851-856 | | | |
| 021-025 | Internet orders dated 5/10/2004 seized from Superior Drugs during 5/20/04 search | USFDX-0610019991-20419 | | | |
| 021-026 | Folder:  DAV Invoices seized from Superior Drugs during 5/20/04 search | USFDX-0610024924-930 | | | |
| 021-027 | Folder:  EScripts Invoices seized from Superior Drugs during 5/20/04 | USFDX-0610024975-5209 | | | |
| 021-028 | Folder:  RxNetwork Invoices seized from Superior Drugs during 5/20/04 search | USFDX-0610025224-516 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 021-029 | FedEx Claim Forms seized from Superior Drugs during 5/20/04 search | USFDX-0610025601-642 | | | |
| 021-030 | Invoices to USA Prescriptions seized from Superior Drugs during 5/20/04 search | USFDX-0610025643-666 | | | |
| 021-031 | 4/17/03 e-mail from T. McCoy to C. Loyola re: Order Report Revision seized from Superior Drugs during 5/20/04 search | USFDX-0610025928-932 | | | |
| 021-032 | FedEx Claim Forms seized from Superior Drugs during 5/20/04 search | USFDX-0610026313-340 | | | |
| 021-033 | 3/31/03 List of Internet Account numbers  seized from Superior Drugs during 5/20/04 search | USFDX-0610026412 | | | |
| 021-034 | 6/5/02 fax from Sabina to Mary seized from Superior Drugs during 5/20/04 search | USFDX-0610026418 | | | |
| 021-035 | Folder:  SMD FedEx Tracking  seized from Superior Drugs during 5/20/04 search | USFDX-0610030344-842 | | | |
| 021-036 | Folder:  IHC FedEx Tracking seized from Superior Drugs during 5/20/04 search | USFDX-0610030843-1164 | | | |
| 021-037 | Folder:  BJM FedEx Tracking seized from Superior Drugs during 5/20/04 search | USFDX-0610031165-588 | | | |
| 021-038 | Shipment Detail Reports seized from Superior Drugs during 5/20/04 search | USFDX-0610031589-802 | | | |
| 021-039 | 12/13/02 DEA Administrative Subpoena and response seized from Superior Drugs during 5/20/04 search | USFDX-0610031805-811 | | | |
| 021-040 | 12/8/03 fax from Medical Enterprises LLC attaching Chhabra indictment seized from Superior Drugs during 5/20/04 search | USFDX-0610031814-877 | | | |
| 021-041 | Correspondence to USAO-Alabama re Subpoena on 5/24/2002 seized from Superior Drugs during 5/20/04 search | USFDX-0610032112-113 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 021-042 | 9/18/03 Partnership Arrangement between The Spence Group and Superior Drugs seized from Superior Drugs during 5/20/04 search | USFDX-0610032298 | | | |
| 021-043 | FedEx Pricing Agreements seized from Superior Drugs during 5/20/04 search | USFDX-0610032869-897 | | | |
| 021-044 | 5/1/02 Letter of Understanding with FedEx seized from Superior Drugs during 5/20/04 search | USFDX-0610032900-904 | | | |
| 021-045 | Records re: RxMedical seized from Superior Drugs during 5/20/04 search | USFDX-0610033056-316 | | | |
| 021-046 | Various FedEx records  seized from Superior Drugs during 5/20/04 search | USFDX-0610038010-149 USFDX-0610038162-880 | | | |
| 021-047 | 6/13/02 invoice to USA Prescriptions seized from Superior Drugs during 5/20/04 search | USFDX-0610026466 | | | |
| 021-048 | 7/17/03 Letter from L. Perling to Superior Drugs re: Fernando Lopez-Ivern, M.D.  seized from Superior Drugs during 5/20/04 search | USFDX-0610033502 | | | |
| 021-049 | 12/2/03 Cease and Desist Letter from Missouri State Board of Registration for the Healing Arts  seized from Superior Drugs during 5/20/04 search | USFDX-0610033492-493 | | | |
| 021-050 | 12/10/03 Cease and Desist Letter from Missouri State Board of Registration for the Healing Arts seized from Superior Drugs during 5/20/04 search | USFDX-0610033352-354 | | | |
| 021-051 | Handwritten notes  seized from Superior Drugs during 5/20/04 search | USFDX-0600000891-895 | | | |
| 021-052 | Documents seized from Integrated Medical Care Center during 5/18/04 search warrant | USFDX-NAP-00064088-111 | | | |
| 021-053 | Screen shots from Rx-Stop.com | USFDX-NAP-00065802-821 | | | |
| 021-054 | Fulfillment Arrangement between CNL Financial and Superior Drugs dated 9/19/05 | USFDX-0510009368 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 021-055 | Reports of Payments received from CNL Financial by Superior Drugs | USFDX-0510009369-389 | | | |
| 021-056 | EZ Debit and New Account Application for True Value Pharma | USFDX-0510009390-393 | | | |
| 021-057 | List of Internet websites provided during Iowa Board of Pharmacy inspection 2/14/06 | USFDX-0600063394 | | | |
| 021-058 | Documents obtained from Superior Drugs during 5/10/07 inspection | USFDX-0610027740 USFDX-0610027808 USFDX-0610027830 USFDX-0610027845-847 USFDX-0610027889 | | | |
| 021-059 | Drug orders approved by O. Aghaegbuna and filled by Superior Drugs | USFDX-0600000266 USFDX-0600000268 USFDX-0600000275 | | | |
| 021-060 | 4/1/08 recorded call with W. White | USFDX-0600063292 | | | |
| 021-061 | Summary of items obtained from FedEx during execution of warrant on 3/27/09 | USFDX-0600006520-522 | | | |
| 021-062 | Documents obtained from FedEx during execution of warrant on 3/27/09 | USFDX-0600006365-491 | | | |
| 021-063 | Photographs of Superior Drugs (2009) | USFDX-0600060354 | | | |
| 021-064 | Pole Camera surveillance video of Superior Drugs 6/30/09-9/30/09 | USFDX-0600012115 | | | |
| 021-065 | Diagram of Superior Drugs on 5/12/10 | USFDX-0600010807 | | | |
| 021-066 | Photographs of Superior Drugs (May 2010) | USFDX-0600004071-181 | | | |
| 021-067 | Invoice to Safescripts Online | USFDX-0600067511 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 021-068 | 2/22/06 Superior Drugs Memorandum re: Fulfillment Service & Price Adjustments | USFDX-0600067517-518 | | | |
| 021-069 | invoice to IntegraRx | USFDX-0600067677 | | | |
| 021-070 | Pricebuster Screen Captures from the Internet Archive | USFDX-0600067715-769 | | | |
| 021-071 | Superior Invoices | USFDX-0600067779-786 | | | |
| 021-072 | Superior Invoices | USFDX-0600067867-885 | | | |
| 021-073 | Superior Invoices | USFDX-0600067886-906 | | | |
| 021-074 | Superior Invoices | USFDX-0600067907-938 | | | |
| 021-075 | Superior Invoices | USFDX-0600067939-942 | | | |
| 021-076 | 2/19/06 IntegraRx Screen Captures | USFDX-0600068301-316 | | | |
| 021-077 | Indictments in U.S. v. Bezonsky (SDCA) and U.S. v. Bezonsky (EDPA) located on W. White computer seized from Superior Drugs on 5/12/10 | USFDX-0600068711-712 | | | |
| 021-078 | U.S. Bezonsky indictment seized from Superior Drugs on 5/12/10 | N-822 | | | |
| 021-079 | Universal Pharmacy Solutions Indictment | N-642 | | | |
| 021-080 | Sample box of drug orders seized from Superior Drugs on 5/12/10 | N-662 | | | |
| 021-081 | FedEx Claim Forms seized from Superior Drugs on 5/12/10 | N-738 | | | |
| 021-082 | Misc. FedEx Documentation seized from Superior Drugs on 5/12/10 | N-821 | | | |
| 021-083 | Empty COD return FedEx envelopes seized from Superior Drugs on 5/12/10 | N-754 | | | |
| 021-084 | Misc. FedEx Documentation seized from Superior Drugs on 5/12/10 | N-762 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---------|-------------|--------------|-----------------|---------------|--------|
| 021-085 | Invoices to online pharmacies seized from Superior Drugs on 5/12/10 | N-828 N-657 N-766 N-635 N-824 | | | |
| 021-086 | Medipharm invoices seized from Superior Drugs on 5/12/10 | N-822 | | | |
| 021-087 | Invoices from drug suppliers seized from Superior Drugs on 5/12/10 | N-661 N-776 N-827 N-727 N-659 N-671 | | | |
| 021-088 | 1/27/10 e-mail from A. Spence to M. Gibson re: Premiere Order #47397 | USFDX-0600068516-518 | | | |
| 021-089 | 2/18/10 e-mail from A. Spence to M. Gibson re: Premiere Order #47415 (Re-Order) | USFDX-0600068531-533 | | | |
| 021-090 | Internet Archive (Wayback Machine) Records | USFDX-0600063836-4260 | | | |
| 021-091 | Pill bottle taken from purse of Kelly V. | NAP-00070395-400 | | | |
| 021-092 | Photograph of packages found at home of Evan B. | NAP-00139218 | | | |
| 021-093 | Fedex customer receipt/envelope addressed to Laura C. - 6008 Nutmeg Dr., Bakersfield, CA | NAP-00024289-291 | | | |
| 021-094 | Pill bottle delivered to Laura C. - Schultz Pharmacy Inc., 1-866-406-5207 | NAP-00024292-294 | | | |
| 021-095 | Pill bottle delivered to Laura C. - Elk River Pharmacy, 800-304-1538 | NAP-00024295-297 | | | |
| 021-096 | Pill bottle delivered to Laura H.-C. - Brookdale Pharmacy, 1-866-305-6769 | NAP-00024298-300 | | | |
| 021-097 | 3/8/06 Letter from FedEx re: API Update Information | NAP-00333703 | | | |
| 021-098 | 3/24/06 letter from NABP to A. Polacheck re: Denial of VIPPS Certification | NAP-00332536-537 | | | |
| 021-099 | Business Cards | NAP-00334381-418 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---------|-------------|--------------|------|--|--------|
| | | | Introduced | Received | |
| 021-100 | SaveOn Rx Order Tracking System Print Outs 6/2006 | NAP-00259297-384 | | | |
| 021-101 | 2005-2006 Correspondence from FedEx to SaveOn Rx re: late payment | NAP-00333706 NAP-00333710 NAP-00333733 NAP-00333735-40 | | | |
| 021-102 | 2005-2006 Correspondence re: payments to FedEx | NAP-00333694 NAP-00333744 NAP-00333710 NAP-00333705-06 NAP-0033733-40 | | | |
| 021-103 | Intentionally Left Blank | | | | |
| 021-104 | Photographs of search of UCP | NAP-00259390-604 | | | |
| 021-105 | UCP Inventory Lists and Records of Drug Shipments | NAP-00250368-450 | | | |
| 021-106 | UCP Drug Ledger | NAP-00250785-828 | | | |
| 021-107 | UCP Invoices from drug suppliers | NAP-00250461-780 NAP-00250861-898 | | | |
| 021-108 | Stat Pharmaceutical records for United Care Pharmacy | NAP-01008111-126 | | | |
| 021-109 | Photographs of Kwic Fill search | NAP-00133688 | | | |
| 021-110 | Diagram of Kwic Fill | NAP-00001723 | | | |
| 021-111 | Letter from North Carolina Board of Pharmacy seized from Kwic Fill | NAP-00024699-706 | | | |
| 021-112 | Price List seized from Kwic Fill | NAP-00024707-711 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 021-113 | Kwic Fill Invoices from drug suppliers | NAP-00024599-653 NAP-00024821-26 NAP-00024840-923 NAP-00024936-25001 NAP-00024769 NAP-00025140-48 NAP-00024668-89 NAP-00024868-922 NAP-00024456-58 | | | |
| 021-114 | Martek Pharmaceutical records for Kwic Fill | NAP-00001442-443 NAP-00001462-65 | | | |
| 021-115 | Stat Pharmaceutical records for Kwic Fill | NAP-01008104-110 | | | |
| 021-116 | Martek Pharmaceutical records for various pharmacies | NAP-01002094-106 | | | |
| 021-117 | Box of Drug Orders seized from Budget Drugs | NAP-00114059 - 60 | | | |
| 021-118 | Box of Drug Orders seized from Budget Drugs | NAP-00114031-32 | | | |
| 021-119 | US DOJ Warning dated February 2005 found at Budget Drugs | USFDX-NAP-00132401-406 | | | |
| 021-120 | List of Internet pharmacies found at Budget Drugs | USFDX-NAP-00132425 | | | |
| 021-121 | "Carlita Reports" found at Budget Drugs | USFDX-NAP-00132463-496 | | | |
| 021-122 | Photographs of search of Union and Waterview Pharmacies | USFDX-0500290916 | | | |
| 021-123 | Photographs of Search of Kenwood Pharmacy | USFDX-0500295213 | | | |
| 021-124 | 6/17/08 e-mail from A. Sobert to C. Tam re: Bernie-FedEx | USFDX-0710000013 | | | |
| 021-125 | Box of Drug Orders seized from Affrick Drugs | USFDX-0510035845 - 846 | | | |
| | | | | | |
| **ADMINISTRATIVE & LAW ENFORCEMENT ACTIONS - SUPERIOR DRUGS ORG.** | | | | | |
| 022-001 | DEA Diversion Records for American Medical Services, No. | USFDX-0610041332-335 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 022-002 | DEA Diversion Records for American Medical Services No. | USFDX-0610041336-337 | | | |
| 022-003 | DEA Diversion Records for Creative Pharmacy Services, dba Superior Drugs No. BC6963044 | USFDX-0610041338-340 | | | |
| 022-004 | DEA Diversion Records for Kwic Fill No. BK9599436 | USFDX-0610041341-342 | | | |
| 022-005 | DEA Diversion Records for Lakeridge PharmacyNo. BL8517875 | USFDX-0610041343-344 | | | |
| 022-006 | DEA Diversion Records for Saveon RX No. BS924594 | USFDX-0610041345-346 | | | |
| 022-007 | DEA Diversion Records for United Care Pharmacy No. BU9269297 | USFDX-0610041347-348 | | | |
| 022-008 | DEA Diversion Records for Waterview Pharmacy No. BW9125534 | USFDX-0610041349-350 | | | |
| 022-009 | 12/2/03 Cease and Desist Letter to Dr. Lopez-Ivern at Superior Drugs from the Missouri State Board of Registration for the Healing Arts | USFDX-0610033492-493 | | | |
| 022-010 | 12/10/03 Cease and Desist Letter to Superior Drugs from the Missouri State Board of Registration for the Healing Arts | USFDX-0610033352-353 | | | |
| 022-011 | 6/13/03 Request for Prescription from Florida Department of Health and response | USFDX-0610033505-509 | | | |
| 022-012 | 7/23/03 Request for Prescription from Florida Department of Health and response | USFDX-0610033547-551 | | | |
| 022-013 | 1/04 DEA Administrative Subpoena served on Superior Drugs and response | USFDX-0610033483-491 | | | |
| 022-014 | 1/23/04 Florida Department of Health Notification of Complaint to Superior Drugs | USFDX-0610033459-482 | | | |
| 022-015 | 4/15/04 Florida Department of Health Notification of Complaint to Superior Drugs | USFDX-0610033354-398 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 022-016 | 4/20/04 Florida Department of Health Notification of Complaint to Wayne White | USFDX-0610033399-442 | | | |
| 022-017 | 4/26/04 Florida Department of Health Notification of Complaint to Superior Drugs | USFDX-0610033443-457 | | | |
| 022-018 | 5/13/04 California Board of Pharmacy Citation of Superior Drugs | USFDX-0600003625-629 | | | |
| 022-019 | 5/13/04 Order to Show Cause for Supreme Pharmacy | USFDX-NAP-00063580-586 | | | |
| 022-020 | 5/17/04 Order to Show Cause and Immediate Suspension of Registration for Universal Pharmacy | USFDX-NAP-00132683-692 | | | |
| 022-021 | 6/12/04 Poof of Abatement for Superior Drugs to California Board of Pharmacy | USFDX-0600000442-449 | | | |
| 022-022 | 8/4/04 Voluntary Surrender of Controlled Substances Privileges for Universal Pharmacy Solutions | USFDX-NAP-00132694 | | | |
| 022-023 | 11/22/04 Voluntary Surrender of Registration for Supreme Pharmacy | USFDX-NAP-00063606 | | | |
| 022-024 | 10/27/05 Voluntary surrender of DEA license by Dr. Oscar | NAP-00004964 | | | |
| 022-025 | 2/14/06 Surrender of Nonresident Pharmacy License to the State of Iowa for Superior Drugs | USFDX-0600068318-319 | | | |
| 022-026 | 3/7/06 North Carolina Board of Pharmacy Order Summarily Suspending Permit of UCP | FDX040116 00010555 | | | |
| 022-027 | 3/8/06 Voluntary Surrender of DEA Controlled Substances Privileges for UCP | NAP-00003941 | | | |
| 022-028 | 4/4/06 North Carolina Board of Pharmacy Order Summarily Suspending License of Kwic Fill | NAP-00001523-524 | | | |
| 022-029 | 4/4/06 North Carolina Board of Pharmacy Order Summarily Suspending License of D. Creque | NAP-00001709-010 | | | |
| 022-030 | 4/5/06 Voluntary Surrender of DEA Controlled Substances Privileges for Kwic Fill | NAP-00001519 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 022-031 | 6/26/06 Voluntary Relinquishment of Florida Pharmacy Permit for SaveOn Rx | NAP-00334708-712 | | | |
| 022-032 | 9/12/06 Final Order by Florida Board of Pharmacy for Superior Drugs | USFDX-0600007117-119 | | | |
| 022-033 | 9/12/06 Final Order by State of Florida Board of Pharmacy for Wayne White | USFDX-0600010540-542 | | | |
| 022-034 | 6/1/07 Settlement Agreement between USAO SDMS and C. Covino re: Medical Foundations | NAP-00334503-505 | | | |
| 022-035 | 5/11/10 Order to Show Cause and Immediate Suspension of Registration for Superior Drugs | USFDX-0610027204-207 | | | |
| 022-036 | Certificates of Non-Licensure from California Board of Pharmacy | NAP-01006769-775 NAP-01002996-3001 | | | |
| 022-037 | Certificates of Non-Licensure from California Medical Board | NAP-01068482-84 NAP-01008304 | | | |
| 022-038 | Certificates of Non-Licensure from Louisiana Board of Pharmacy | NAP-01008302-303 | | | |
| 022-039 | Certificate of Licensure from Louisiana Board of Pharmacy | NAP-01008300-301 | | | |
| 022-040 | Certificate of Non-Licensure from Louisiana State Board of Medical Examiners | NAP-01008298 | | | |
| | | | | | |
| **FINANCIAL EVIDENCE - SUPERIOR DRUGS ORGANIZATION** | | | | | |
| 023-001 | Superior COD Records | FDX11152013 000001-003420 | | | |
| 023-002 | Summary of Records for Andrew Russo Corning Credit Union Acct # 385740 | NAP-00800000-462 | | | |
| 023-003 | Summary of Records for Andrew Russo Corning Credit Union Acct # 265240 | NAP-00800463-512 | | | |
| 023-004 | Summary of Records for Meridian Marketing LLC Wachovia Bank Acct # 2000028805706 | NAP-00800519-633 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 023-005 | Summary of Records for United Care Pharmacies Wachovia Bank Acct # 2000022801337 | NAP-00801384-474 | | | |
| 023-006 | Summary of Records for Tom Russo Suntrust Bank Acct # 532202598 | NAP-00801703-2268 | | | |
| 023-007 | Summary of Records for United Care Pharmacies Suntrust Bank Acct # 1000034925817 | NAP-00802269-5110 | | | |
| 023-008 | Summary of Records for United Care Pharmacies Suntrust Bank Acct # 1000034927417 | NAP-00805111-120 | | | |
| 023-009 | Summary of Records for Meridian Marketing LLC Electronic Payment Systems Acct # 180001671791 | NAP-01001970-2001 | | | |
| 023-010 | Summary of Records for Authorize.net Acct # | NAP-01002009 | | | |
| 023-011 | Summary of Records for Pharmacy USA/PSA LLC Authorize.net Acct # | NAP-01002010 | | | |
| 023-012 | Summary of Records for Kwic Fill First South Bank Acct # 6800345909 | NAP-00500408-425 | | | |
| 023-013 | Summary of Records for Kwic Fill First South Bank Acct # 6800345909 | NAP-00500701-947 | | | |
| 023-014 | Summary of Records for Kwic Fill First South Bank Acct # 6800345909 | NAP-00500965-972 | | | |
| 023-015 | Summary of Records for PSA LLC Citizens Bank Acct # 621334-625-6 | NAP-00508082-107 | | | |
| 023-016 | Summary of Records for PSA LLC Citizens Bank Acct # 621254-372-4 | NAP-00507898-8079 | | | |
| 023-017 | Summary of Records for Pharmacy USA LLC Citizens Bank Acct # 620206-913-2 | NAP-00508108-311 | | | |
| 023-018 | Summary of Records for Creative Pharmacy Services Washington Mutual Acct # 4880589763 | NAP-00509045-17936 | | | |
| 023-019 | Summary of Records for Creative Pharmacy Services Washington Mutual Acct # 309-210832-9 | NAP-00517937-977 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 023-020 | Summary of Records for PSA LLC Commerce Bank Acct # 367921285 | NAP-00519527-21849 | | | |
| 023-021 | Summary of Records for PSA LLC Commerce Bank Acct # 367921285 | NAP-00543949-5156 | | | |
| 023-022 | Summary of Records for Pharmacy USA LLC Commerce Bank Acct # 367978509 | NAP-00521850-894 | | | |
| 023-023 | Summary of Records for Pharmacy USA LLC Commerce Bank Acct # 367978509 | NAP-00542179-219 | | | |
| 023-024 | Summary of Records for Sunshine State Financial Bank of America Acct # 5481472993 | NAP-00522122-518 | | | |
| 023-025 | Summary of Records for Internet Commerce Corp Commerce Bank Acct # 582006080 | NAP-00529321-596 | | | |
| 023-026 | Summary of Records for Internet Commerce Corp Commerce Bank Acct # 582006080 | NAP-00546047-226 | | | |
| 023-027 | Summary of Records for Internet Commerce Corp Commerce Bank Acct # 582006080 | NAP-00546723-807 | | | |
| 023-028 | Summary of Records for Internet Commerce Corp Commerce Bank Acct # 582006080 | NAP-00549099-278 | | | |
| 023-029 | NTS ServicesInternet Commerce Corp Financials | NAP-00534174-337 | | | |
| 023-030 | Fedwire Records | NAP-00605119-124 | | | |
| 023-031 | Summary of Records for Medical Web Services LLC Bank of America Acct # 5483976086 | NAP-00534717-5022 | | | |
| 023-032 | Summary of Records for Medline RX Financial LLC Suntrust Bank Acct # 1000009304089 | NAP-00535876-992 | | | |
| 023-033 | Summary of Records for Medline RX Financial LLC Suntrust Bank Acct # 1000009760215 | NAP-00535445-490 | | | |
| 023-034 | Summary of Records for Medline RX Financial LLC Suntrust Bank Acct # 1000001035194 | NAP-00535592-856 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Received | Limits |
|---|---|---|---|---|---|
| 023-035 | Summary of Records for Medline RX Financial LLC Suntrust Bank Acct # 1000001035939 | NAP-00535857-875 | | | |
| 023-036 | Summary of Records for Medline RX Financial LLC Operating Account Suntrust Bank Acct # 1000009759936 | NAP-00535994-6013 | | | |
| 023-037 | Summary of Records for Echo International/RX Fee Merchant Account Optimal Payments Acct # 9986441, 99979012 and 99984495 | NAP-01050381-537 | | | |
| 023-038 | Optimal Payments Online Pharmacy Merchant Account Records | NAP-01050544 | | | |
| 023-039 | Pharmacy USA Optimal Payment Records | NAP-01012395 | | | |
| 023-040 | Summary of Records for Pitcairn Investment Inc. Banco General Acct #000385561104 | NAP-00090764-975 | | | |
| 023-041 | Summary of Records for Pitcairn Investment Inc. Credicorp Bank Acct # 4010093801 | NAP-00090133-1061 | | | |
| 023-042 | Summary of Records for Pitcairn Investment Inc. Banco General Acct #000385561104 | NAP-00091165-315 | | | |
| 023-043 | Summary of Records for Pitcairn Investment Inc. HSBC Acct #25804010312 | NAP-00091365-379 | | | |
| 023-044 | Summary of Records for Echo International HSBC Acct #25803028347 | NAP-00091395-397 | | | |
| 023-045 | Summary of Records for Tinfort Financial Services Bank of Cyprus Acct #17832014138 | NAP-00110387-1187 | | | |
| 023-046 | Summary of Records for Tinfort Financial Services Bank of Cyprus Acct #17832014138 | NAP-00111293-2464 | | | |
| 023-047 | Summary of Records for Lagrant Enterprises Bank of Cyprus Acct #17832013530 | NAP-00111197-2464 | | | |
| 023-048 | Summary of Records for Tinfort Financial Services Bank of Cyprus Acct #17832014138 | NAP-00112699-721 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 023-049 | Summary of Records for Lagrant Enterprises Bank of Cyprus Acct #17832013530 | NAP-00112572-698 | | | |
| 023-050 | Summary of Records for RxProcessing Bank of Cyprus Acct #17834053610 | NAP-00112722-907 | | | |
| 023-051 | Summary of Records for Agile Enterprises Laiki Bank Acct #17833144779 | NAP-00113062-207 | | | |
| 023-052 | Summary of Records for Giant Tower Investments Laiki Bank Acct #17833138558 | NAP-00113266 | | | |
| 023-053 | Summary of Records for RxProcessing Bank of Cyprus Acct #17834053610 | NAP-00113689 | | | |
| 023-054 | Summary of Records for Digital Billing N.V. Banque Invik Acct #400875 | NAP-00129338-868 | | | |
| 023-055 | Summary of Records for Echo International Bank of Nevis Acct #8293520 | NAP-00138445-523 | | | |
| 023-056 | Summary of Records for RBTT N.V. Bank Acct #860095211 | NAP-00139857-40011 | | | |
| 023-057 | Summary of Records for Echo International St. Kitts-Nevis-Anguilla National Bank Acct # MID 99986441 | NAP-00138863-9029 | | | |
| 023-058 | Summary of Records for Xponse Inc Wells Fargo Acct # 9871067450 | USFDX-0510007713-716 | | | |
| 023-059 | Summary of Records for True Value Pharma Inc Wells Fargo Acct # 2093010722 | USFDX-0510007713-716 | | | |
| 023-060 | Summary of Records for Xponse Inc Wells Fargo Acct # 2093011100 | USFDX-0510007713-716 | | | |
| 023-061 | Summary of Records for Xponse Inc Wells Fargo Acct # 2093011308 | USFDX-0510007713-716 | | | |
| 023-062 | Summary of Records for Xponse Inc Wells Fargo Acct # 9269128329 | USFDX-0510007713-716 | | | |
| 023-063 | Summary of Records for CNL Financial Wells Fargo Acct # 6834399427 | USFDX-0510007713-716 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---------|-------------|--------------|-----------------|---------------|--------|
| 023-064 | Summary of Records for Edentity Media Inc Kitsap Bank Acct # 1486170411 | USFDX-0510007709 | | | |
| 023-065 | Summary of Records for Saveon RX Inc Bank of America Acct # 3768570772 | NAP-00063998 | | | |
| 023-066 | Summary of Records for Best Diabetic Supply Inc Bank of America Acct # 3762243953 | NAP-00063998 | | | |
| 023-067 | Summary of Records for True Value Pharmacy Central Bancard Processing Data | USFDX-0510007698-699 | | | |
| | | | | | |
| **PRICING & CREDIT AGREEMENTS - SUPERIOR DRUGS ORGANIZATION** | | | | | |
| 024-001 | FedEx pricing agreement with Superior Drugs dated 8/24/01 | USFDX-0610032903-904 | | | |
| 024-002 | FedEx Letter of Understanding with Superior Drugs dated 5/1/02 | USFDX-0610032900-901 | | | |
| 024-003 | FedEx pricing agreement with Superior Drugs dated 5/31/02 | JD 0127-131 | | | |
| 024-004 | EZ Debit Authorization Agreement with CNL Financial dated 10/3/05 | HR 0227-228 | | | |
| 024-005 | FedEx Express Custom Pricing Program Addendum dated 5/5/03 for Superior Drugs | JUNE0310 00483-484 | | | |
| 024-006 | FedEx Pricing Agreement with Superior Drugs dated 7/22/2008 | FDX08022013 002645-649 | | | |
| 024-007 | FedEx Pricing Agreement with Superior Drugs dated 1/5/06 | FDX08022013 001579-585 | | | |
| 024-008 | FedEx Express Pricing Agreement with Superior Drugs dated 4/21/06 | FDX08022013 003405-409 | | | |
| 024-009 | FedEx Pricing Agreement with Superior Drugs dated 4/24/08 | FDX08022013 002590-595 | | | |
| 024-010 | FedEx Pricing Agreement with The Spence Group dated 7/11/2008 | FDX08022013 002636-644 | | | |
| 024-011 | FedEx Pricing Agreement with Medical Foundations Inc. dated 12/1/04 | NAP-00333676-687 | | | |
| 024-012 | FedEx Pricing agreement with SaveOn Rx dated 6/6/06 | JUNE0310 00427-434 | | | |
| 024-013 | 11/3/04 fax from B. Wagner to A. Polachek re: EZ Debit | NAP-00333663 NAP-00333675 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 024-014 | 10/21/05 fax from A. Polacheck to B. Wagner re: bank account | NAP-00333743 | | | |
| 024-015 | 11/1/05 e-mail from L. Lawrence to A. Polachek re: EZ Debit Form | NAP-00333661-662 | | | |
| 024-016 | Irrevocable Standby Letter of Credit Number 68010317 for SaveOnRx dated 12/2/05 | FDX111212 1193-194 | | | |
| 024-017 | 8/1/06 Letter re: Irrevocable Standby Letter of Credit #68010317 for SaveOn Rx | FDX111212 1192 | | | |
| 024-018 | Documents re: Irrevocable Standby Letter of Credit #2005009 for Carmel Management | FDX111212 1178-183 | | | |
| | | | | | |
| **FEDEX ACCOUNT RECORDS - SUPERIOR DRUGS ORGANIZATION** | | | | | |
| 025-001 | CHEERS Records for Superior Drugs Acct # 228207705 | CHEERS 0627-665 FDX040513 1306-1328 | | | |
| 025-002 | CHEERS Records for American Medical Services/Prescription Resources Acct # 268989943 | CHEERS 0666-674 FDX01102014B 009242-274 | | | |
| 025-003 | CHEERS Records for American Medical Services Acct # 268990160 | CHEERS 0675-684 FDX01102014B 009276-310 | | | |
| 025-004 | CHEERS Records for American Medical Services Acct # 232130300 | FDX01102014B 004323-359 | | | |
| 025-005 | CHEERS Records for American Medical Services Acct # 270468667 | CHEERS 0675-684 FDX01102014B 009276-310 | | | |
| 025-006 | CHEERS Records for American Medical Services Acct # 270468969 | CHEERS 2852-863 FDX01102014B 009707-874 | | | |
| 025-007 | CHEERS Records for RxMax #1 Acct # 281017306 | FDX01102014B 012604-643 | | | |
| 025-008 | CHEERS Records for United Care Pharmacy/Creative Pharmacy Svcs Acct # 302105600 | CHEERS 3166-181 FDX01102014B 020150-191 | | | |
| 025-009 | CHEERS Records for Carmel Management Acct # 288511063 | CHEERS 3107-3142 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 025-010 | CHEERS Records for Rapps Pharmacy Acct # 302104065 | CHEERS 3107-3142 | | | |
| 025-011 | CHEERS Records for EZ Rx Pharmacy Acct # 302105421 | CHEERS 3155-165 | | | |
| 025-012 | CHEERS Records for CMGI#2 Acct # 320169942 | CHEERS 1906-919 | | | |
| 025-013 | CHEERS Records for West Chase Pharmacy Acct # 302171203 | CHEERS 1920-932 | | | |
| 025-014 | CHEERS Records for Budget Drugs Acct # 305978248 | CHEERS 1737-751 | | | |
| 025-015 | CHEERS Records for Budget Drugs #3 Acct # 306126385 | CHEERS 1770-783 | | | |
| 025-016 | CHEERS Records for Budget Drugs #4 Acct # 302166684 | CHEERS 1784-794 | | | |
| 025-017 | CHEERS Records for United Care Pharmacy Acct # 302166200 | CHEERS 0765-776 | | | |
| 025-018 | CHEERS Records for United Care Pharmacy Acct # 302171300 | CHEERS 0777-789 | | | |
| 025-019 | CHEERS Records for Kwic Fill Inc Acct # 302168741 | CHEERS 0097-110 | | | |
| 025-020 | CHEERS Records for Covington Family Pharmacy Acct # 302170029 | CHEERS 3262-276 | | | |
| 025-021 | CHEERS Records for Quantum Infusion Acct# 302165602 | CHEERS 3182-190 | | | |
| 025-022 | CHEERS Records for AMS Pharmacy Acct# 302169705 | CHEERS 3225-239 | | | |
| 025-023 | CHEERS Records for AMS Pharmaceutical Group #2 Acct# 306126628 | CHEERS 3349-360 | | | |
| 025-024 | CHEERS Records for Southwest Infusion Acct# 302169845 | CHEERS 3240-250 | | | |
| 025-025 | CHEERS Records for Superior Drugs/True Value Pharma Acct # 329829880 | CHEERS 0705-716 | | | |
| 025-026 | CHEERS Records for Lakeridge Pharmacy Acct # 278588360 | CHEERS 0111-125 | | | |
| 025-027 | CHEERS Records for Lakeridge Pharmacy Acct # 278588360 | FDX11082013 000877-880 | | | |
| 025-028 | CHEERS Records for Lakeridge Pharmacy/RxNetwork Acct # 283611620 | CHEERS 0126-136 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Received | Limits |
|---|---|---|---|---|---|
| 025-029 | CHEERS Records for Lakeridge Pharmacy/RxNetwork Acct # 283611620 | FDX11082013 001142-145 | | | |
| 025-030 | CHEERS Records for Medical Support Group / SaveOn Rx Acct # 196696792 | CHEERS 0494-538 | | | |
| 025-031 | CHEERS Records for Medical Foundations / SaveOn Rx Acct # 304330287 | CHEERS 0539-617 | | | |
| 025-032 | CHEERS Records for Medical Foundations Acct # 306234587 | CHEERS 3392-398 | | | |
| 025-033 | CHEERS Records for SaveOn Rx Acct # 308495868 | FDX01102014B 024006-053 | | | |
| 025-034 | CHEERS Records for APH Inc. Acct # 322534965 | FDX01102014B 028196-229 | | | |
| 025-035 | CHEERS Records for Kenwood Pharmacy Acct # 339660204 | FDX01102014B 031929-969 | | | |
| 025-036 | CHEERS Records for 3 Wing #3 Acct #284476000 | FDX01102014B 014568-609 | | | |
| 025-037 | CHEERS Records for Infinity Global Group Acct# 433396367 | FDX060713 002090-102 | | | |
| 025-038 | CHEERS Records for Mercury International/Sup Drug Acct# 255996380 | FDX01102014B 007275-308 | | | |
| 025-039 | CHEERS Records for Rx-Stop.com Acct# 275226165 | FDX01102014B 010511-549 | | | |
| 025-040 | National Account List for Medical Foundations # 23755 | FDX11082013 000058 FDX11082013 008170 | | | |
| 025-041 | National Account List for American Medical Services | FDX11082013 000034 FDX11082013 008165 | | | |
| 025-042 | Customer Duplicate Listing for 9920 NW 27th Miami, FL | FDX11082013 003199 | | | |
| | | | | | |
| **FEDEX E-MAILS & RELATED DOCUMENTS - SUPERIOR DRUGS ORGANIZATION** | | | | | |
| 026-001 | 10/23/02 e-mail from M. Bipatinath to F. Wilson re: | FEDEX_E2_004079 45-946 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 026-002 | 10/17/03 e-mail from J. Valiente to F. Wilson re: Superior Drugs / FedEx Envelopes | FDX_E3_0394521 | | | |
| 026-003 | 10/20/03 e-mail from S. Sutterman to D. Brown re: Pharmacom? | FEDEX_E2_004495 57 | | | |
| 026-004 | 1/12/04 e-mail from E. Miller to D. Brown re: Pharmacom | FEDEX_E_0000838 6 | | | |
| 026-005 | 2/26/04 e-mail from L. Ambrosio to M. Shelfer re: Lakeridge Pharmacy | FDX_E3_0394987 | | | |
| 026-006 | 3/3/04 e-mail from F. Wilson to D. Brown re: Miami Underperforming market | FEDEX_E2_004068 74 | | | |
| 026-007 | 4/1/04 e-mail from K. Abreu to B. newell re: No-Cut Request/Pharmacom/Universal Rx | FEDEX_E2_004495 52 | | | |
| 026-008 | 5/4/04 e-mail from B. Wagner to K. Black re: RxMedical | FDX082112 1641-642 | | | |
| 026-009 | 5/11/04 e-mail from L. Kines to D. Linton re: Pharmacy Accounts - Gulf States Region | FEDEX_E2_004433 95-402 | | | |
| 026-010 | 5/20/04 e-mail from J. Gray to J. Croft re: Online Pharmacies Rebill Status | FEDEX_E_0000668 2-683 | | | |
| 026-011 | 5/27/04 e-mail from S. Sutterman to D. Brown re: Pharmacom Intl. Natl. a/c # 14906 | FEDEX_E2_004433 90-394 | | | |
| 026-012 | 6/12/04 e-mail from F. Wilson to N. Ayala re: Superior Drugs | FEDEX_E2_004078 60 | | | |
| 026-013 | 6/22/04 e-mail from M. Shelfer to K. James re: Classify Entry CD3818074 | FEDEX_E2_002825 92-593 | | | |
| 026-014 | 6/23/04 e-mail from D. Caprario to D. Hauser re: pharmacy fraud cases at wmj | FEDEX_E2_004808 14-816 | | | |
| 026-015 | 6/28/04 e-mail from K. Black to D. Brown re: Pharmacom (request for info) | FDX082112 0847 FEDEX_E2_004428 60 | | | |
| 026-016 | 7/19/04 e-mail from M. Shelfer to C. O'Connor re: QTR4 Request #44001850 & 44001672/Rx Medical | FEDEX_E2_004374 78 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 026-017 | 7/22/04 e-mail from C. Blankenship to J. Valiente re: Superior Drugs | FEDEX_E2_00401008-1018 | | | |
| 026-018 | E. Rauseo QTR 1/FY05 Review oceans District | FDX_E3_0401474 | | | |
| 026-019 | 9/9/04 e-mail from B. Wagner to D. Waycaster re: 288167141/Pharmacy Direct | FEDEX_E2_00478777-779 | | | |
| 026-020 | 9/10/04 Powerpoint Presentation State of the Region - Gulf States Region | FEDEX_E2_00031098-130 | | | |
| 026-021 | 9/14/04 e-mail from C. Blankenship to J. Singler re: 228207705 Superior Drugs | FEDEX_E2_00485444-446 | | | |
| 026-022 | 9/20/05 e-mail from C. Blankenship to D. Waycaster re: 320915740 | FEDEX_E2_00396933 | | | |
| 026-023 | 9/24/04 e-mail from J. Singler to J. Davis re: Superior Drugs #228207705 | FEDEX_E2_00488091 | | | |
| 026-024 | 10/8/04 e-mail from M. Shelfer to S. Sutterman re: QTR1 Adj-Pharmacies | FDX_E3_0402446-447 | | | |
| 026-025 | 12/19/04 E-mail from L. Lawrence to B. Marino re: online pharmacy | FEDEX_E_00004580 | | | |
| 026-026 | 1/14/05 e-mail from S. Kiedrowski to B. Marino re: Express Volume Shift | FDX_E3_0394958-963 | | | |
| 026-027 | 1/21/05 e-mail from S. Sutterman to L. Kines re: Online Pharmaceutical shipper | FEDEX_E2_00018071-073 | | | |
| 026-028 | 3/1/05 e-mail from B. Marino to S. Kiedrowski re: Adjustment Request | FEDEX_E_00004620 | | | |
| 026-029 | 3/9/05 e-mail from E. Rauseo to J. Davis re: Q3 Adjustments | FEDEX_E2_00018066-070 | | | |
| 026-030 | 5/9/05 e-mail from S. Sutterman to P. Chaffee re: Express YOY decline | FEDEX_E2_00250155 | | | |
| 026-031 | 7/13/05 E-mail from B. Marino to D. Newson re: Fishing Customer Profiles | FEDEX_E_00004631-643 | | | |
| 026-032 | 8/1/05 e-mail from P. Pruitt to J. Davis re: Budget Drug | FEDEX_E2_00490553-555 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 026-033 | 8/5/05 e-mail from J. Singler to B. Wagner re: Medical foundations #306234587 | FEDEX_E2_004000 56 | | | |
| 026-034 | 8/5/05 e-mail from B. Wagner to J. Giles re: SaveOn Rx #304330287 | FEDEX_E_0000661 9 | | | |
| 026-035 | 8/9/06 e-mail from A. Avella to L. Tapper re: Express | FEDEX_E_0000530 7 | | | |
| 026-036 | 8/12/05 e-mail from E. Rauseo to K. Anderson re: Signature Deliver / Waiver Expire 22 August | FDX_E3_0401512 | | | |
| 026-037 | 9/1/05 e-mail from M. Shelfer to J. Croft re: APH | FEDEX_E2_004858 03-804 | | | |
| 026-038 | 9/2/05 e-mail from S. Pittman to M. Shelfer re: save on | FEDEX_E_0000420 4 | | | |
| 026-039 | 9/29/05 search warrant issued in Fayette County, Kentucky | FDX062812 1365 | | | |
| 026-040 | 10/11/05 e-mail from D. Waycaster to L. Tapper re: UCP/Internet Pharmacy/321682006 | FEDEX_E2_004856 74 | | | |
| 026-041 | 10/17/05 e-mail from M. Brendel to M. Shelfer re: Saveon Rx and APH Locals Linked to Local Groups | FEDEX_E3_000042 13-220 | | | |
| 026-042 | 10/19/05 e-mail from K. Black to J. Croft re: United Care Pharmacy #319627120 | FDX082112 1687-691 | | | |
| 026-043 | 11/3/05 e-mail from B. Boyle to D. Connors re: Volume Pricing Needs Approval | FEDEX_E2_000092 83 | | | |
| 026-044 | 11/4/05 e-mail from G. Williams to K. Anderson re: Online Pharmacies | FEDEX_E2_000181 73 | | | |
| 026-045 | 11/4/05 E-mail from M. Shelfer to D. Brown re: $62K Refund for Saveon Rx | FEDEX_E_0000767 6-681 | | | |
| 026-046 | 11/4/05 e-mail from B. Wagner to P. Chaplin re: RX accounts / 318160180, 311477544, 314992806 | FEDEX_E2_004878 49 | | | |
| 026-047 | 11/4/05 e-mail from M. Shelfer to ISPKTU re: Credit being processed and request for funds | NAP-00333741 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 026-048 | 11/7/05 e-mail from J. Croft to J. Grable re: United Care Pharmacy #319627120 | LT 0019-021 | | | |
| 026-049 | 12/27/05 e-mail from D. Waycaster to K. Black re: 228207705 301201940 330201100 | FDX082112 0459-460 | | | |
| 026-050 | 12/27/05 e-mail from J. Croft to K. Black re: Superior Drugs/228207705 | FEDEX_E2_004773 64-366 | | | |
| 026-051 | 12/27/05 e-mail from K. Black to D. Waycaster re: 228207705 | FDX082112 0892-895 | | | |
| 026-052 | 1/5/06 e-mail from E. Rauseo to B. Wagner re: Need Help! | FEDEX_E2_002816 29-632 | | | |
| 026-053 | 2/2/06 e-mail from K. Morgan to R. Bilek re: United Pharmacy | FEDEX_E2_004534 55-456 | | | |
| 026-054 | 4/14/06 e-mail from L. Tapper to A. Avella re: Catchall | FEDEX_E2_000016 83-684 | | | |
| 026-055 | 4/24/06 e-mail from F. Wilson to D. Brown re: Internet Pharmacy Accounts | FEDEX_E_0000368 9 | | | |
| 026-056 | 6/26/06 e-mail from J. Davis to B. Wagner re: SaveOnRx/3rd Party Billing | FEDEX_E2_003179 56 | | | |
| 026-057 | 6/29/06 E-mail from B. Wagner to C. Blankenship re: Kenwood Pharmacy #3396 6020 4 | FEDEX_E2_004023 82 | | | |
| 026-058 | 6/29/06 e-mail from L. Garvett to S. Sutterman re: Family Pharmacy 345608567 | FEDEX_E2_003991 18-120 | | | |
| 026-059 | 6/30/06 e-mail from K. Black to B. Wagner re: SaveonRx 3400 8142 0, 3043 3028 7, 3084 9586 8 | FDX082112 1661 | | | |
| 026-060 | 7/3/06 e-mail from E. Rauseo to K. Anderson re: Online Pharmacies | FDX_E3_0401567-568 | | | |
| 026-061 | 7/5/06 e-mail from K. Anderson to M. Shelfer re: Online Pharmacies | FEDEX_E_0000439 1-392 | | | |
| 026-062 | 7/5/06 e-mail from K. Anderson to H. Robertson re: Online Pharmacies / Jervis Global | FEDEX_E2_004908 49 | | | |
| 026-063 | 7/6/06 e-mail from B. Wagner to C. Blankenship re: New RX account & Concerns | FEDEX_E2_004848 30 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 026-064 | 7/19/06 e-mail from K. Black to K. Niles re: Saveon Rx/59k returned EZD | FDX082112 1658 | | | |
| 026-065 | 7/19/06 e-mail from L. Puszko to K. Black re: Reinstatement of Pharmacy accounts | FEDEX_E2_003991 14-115 | | | |
| 026-066 | 7/19/06 e-mail from K. Black to C. Blankenship re: Reinstatement of Pharmacy accounts | FEDEX_E2_004809 83 | | | |
| 026-067 | 7/21/06 e-mail from R. Verbeek to D. Russell re: VP appeals | FEDEX_E2_000236 36-682 | | | |
| 026-068 | 7/31/06 e-mail from K. Black to C. Blankenship re: Saveon RX 304330287 | FDX082112 1660 | | | |
| 026-069 | 7/31/06 e-mail from K. Anderson to D. Brown re: 4Q FY06 VP Adjustment Appeal disposition | FEDEX_E2_000128 11-857 | | | |
| 026-070 | 8/4/06 E-mail from J. Davis to C. Sullivan re: LOST ACCOUNTS JULY | FEDEX_E_0000095 6 | | | |
| 026-071 | 8/28/06 Treasure Coast Express Deficit Action Plan FY07 Q1 | FEDEX_E2_003935 16 | | | |
| 026-072 | 8/29/06 e-mail from B. Marino to J. Griffitt re: Elite Pharmacy | FEDEX_E_0000232 1 | | | |
| 026-073 | 9/19/06 VCP Online Adjustment Request Form and Approval | JD 0192 JD 0195-196 | | | |
| 026-074 | 9/28/06 Treasure Coast District FY07 Q1 Summary PowerPoint Presentation | FEDEX_E_0000010 7-130 | | | |
| 026-075 | 10/10/06 e-mail from J. Griffitt to B. Marino re: Elite Pharmacy Shut Down (MSY) | FDX_E3_0394980 | | | |
| 026-076 | 10/16/06 e-mail from B. Marino to S. Kiedrowski re: attainment | FDX_E3_0394981 | | | |
| 026-077 | 10/23/06 e-mail from K. Anderson to D. Brown re: USRO-High Credit Risk Accounts by Sales VP/MD/Ocean District | FEDEX_E2_000128 08 | | | |
| 026-078 | 11/7/06 Central Division Express Update | FEDEX_E2_002526 03-608 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 026-079 | 12/5/06 e-mail from J. Davis to M. Shelfer re: Goals - 2nd Half/Treasure Coast District | FEDEX_E_0000100 1-003 | | | |
| 026-080 | 12/15/06 e-mail from V. Vail to S. Wallace re: APH Inc. | FDX_E3_0042000 | | | |
| 026-081 | 12/20/06 e-mail from B. Townsend to M. Hogan re: Death in FL associated with Internet Pharmacy abuse (CLICK4DRUGS) | FEDEX_E2_004517 83-788 | | | |
| 026-082 | 3/1/07 e-mail from K. Abreu to C. O'Donnell re: De-Group Request Approval 2395179 | FDX_E3_0404306-307 | | | |
| 026-083 | 3/14/07 VCP Online Adjustment Request Form and Approval | JD 0150 JD 0159-160 | | | |
| 026-084 | 5/21/07 Inter-Office Memorandum re: Treasure Coast District Overview, 1-1-3-17-1-5-0 | FEDEX_E_0000017 8-183 | | | |
| 026-085 | 6/25/07 e-mail from F. Wilson to B. Harris re: True Value - f329829880 | FEDEX_E_0000397 9-80 | | | |
| 026-086 | 7/26/07 e-mail from D. Brown to D. Russell re: GSR Deficit Plan | FEDEX_E_0000518 4-189 | | | |
| 026-087 | 7/30/07 e-mail from K. James to D. Brown re: Internet Pharmacies and 2Q QMP | FEDEX_E_0000519 0 | | | |
| 026-088 | 2/29/08 e-mail from D. Brown to D. Russell re: GSR 1H Deficit Analysis | FEDEX_E2_003079 64-971 | | | |
| 026-089 | 3/3/08 e-mail from D. Russell to D. Mullally re: Gulf States Region Write Up | FDX_E3_0008197-204 | | | |
| 026-090 | 12/23/08 e-mail from J. Waters to A. Waters re: Bayos Pharmacy | FEDEX_E2_003090 45-46 | | | |
| 026-091 | 12/29/08 e-mail from A. Waters to J. Dunn re: CHRISTY MELTON_DEA COURTESY_1208.doc | FEDEX_E2_003089 48-959 | | | |
| 026-092 | 12/31/08 e-mail from A. Waters to J. Waters re: CHRISTY MELTON_DEA COURTESY_1208.doc | FEDEX_E2_003089 34-935 | | | |
| 026-093 | 1/09/09 e-mail from A. Waters to J. Dunn re: CHRISTY MELTON_DEA COURTESY_1208.doc | FEDEX_E2_003089 23-924 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 026-094 | 2/3/09 e-mail from M. Shelfer to F. Wilson re: Superior Drugs 228207705 | FDX_E3_0015627-629 | | | |
| 026-095 | 4/13/09 e-mail from P. Chaffee to K. James re: Superior Drugs | FEDEX_E2_001436 76-677 | | | |
| 026-096 | 5/19/09 e-mail from H. Robertson to A. Avella re: FYI | FEDEX_E2_000110 02-003 | | | |
| 026-097 | 7/17/09 e-mail from F. Wilson to D. Brown re: Acct 433396367 | FEDEX_E2_004586 45-646 | | | |
| | | | | | |
| **OTHER FEDEX DOCUMENTS - SUPERIOR DRUGS ORGANIZATION** | | | | | |
| 027-001 | List of Customer entertainments for Superior Drugs | JUNE0310 10306-307 | | | |
| 027-002 | 3/13/08 DEA subpoena | FDX 071612  0818 | | | |
| 027-003 | 3/3/09 GJ Subpoena from EDPA | FDX 071612  0845 | | | |
| 027-004 | 5/24/09 GJ Subpoena from EDPA | FDX 071612 0859-861 | | | |
| 027-005 | 4/13/10 GJ Subpoena from EDPA | FDX 071612 0879 | | | |
| 027-006 | Security Case File Action 3322 Superior Drugs | FDX040513 0179-232 | | | |
| 027-007 | FedEx claim forms | USFDX-0610025601-642 USFDX-0610026313-340 USFDX-0610038107-110 USFDX-0610038190-191 USFDX-0610038205-207 USFDX-0610031928-929 | | | |
| 027-008 | Records for FUSIS Case # FXE06048227 | FedEx Security 0033-035 | | | |
| 027-009 | Security Case File CMHA (KY Resid) Online Pharmacy | FDX091812 1055-074 | | | |
| 027-010 | Documents related to CSAC Investigation | FDX11082013 003169-301 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Received | Limits |
|---------|-------------|--------------|-----------------|----------|--------|
| 027-011 | Credit Records for Superior Drugs | produced 12/7/12 | | | |
| 027-012 | SAM Data for Superior Drugs | produced 11/15/12 | | | |
| 027-013 | SAM Data for True Value Pharma | produced on 11/15/2012 | | | |
| 027-014 | SAM Data for Elite Pharmacy Acct # 310893706 | produced on 11/15/2012 | | | |
| 027-015 | SAM Data for Jen Mar Pharmacy Acct # 280631744 | produced on 11/15/2012 | | | |
| | | | | | |
| **FEDEX CREDIT POLICIES** | | | | | |
| 030-001 | 3/11/04 e-mail from B. Wagner to J. Singler re: Internet Pharmacies | FEDEX_E2_004878 10-812 | | | |
| 030-002 | 3/25/04 e-mail from J. Croft to K. Black re: Interline Pharmacies | FDX082112 0493-496 | | | |
| 030-003 | 3/31/04 e-mail from J. Croft to B. Hale re: online pharmacies | FEDEX_E2_004821 68-174 | | | |
| 030-004 | 3/31/04 e-mail from J. Croft to B. Hale re: online pharmacies | FEDEX_E2_004813 14-316 | | | |
| 030-005 | 4/1/04 e-mail from J. Croft to B. Hale re: online pharmacies | FEDEX_E2_004809 18-922 | | | |
| 030-006 | 4/6/04 e-mail from B. Hale to J. Croft and K. Black re: Online Pharmacies | FDX082112 0404-408 | | | |
| 030-007 | Intentionally Left Blank | | | | |
| 030-008 | 4/6/04 e-mail from K. Black to J. Croft re: Online Pharmacies | FEDEX_E2_004801 97-200 | | | |
| 030-009 | 4/6/04 e-mail from D. Russell to K. Stingily re: online pharmacies | DB 0117-0126 | | | |
| 030-010 | 4/20/04 e-mail from K. Black to B. Hale re: Online Pharmacies | FEDEX_E2_004798 35-839 | | | |
| 030-011 | 4/28/04 e-mail from F. Wilson to Diane re: Dolphins rx accts | FEDEX_E2_004079 49-953 | | | |
| 030-012 | 5/20/2004 e-mail from J. Croft to B. Hale re: FW: Online Pharmacy accounts | FDX082112 0993-1006 | | | |
| 030-013 | 5/10/04 E-mail from B. Wagner to K. Black re: Online Pharmacy Accounts | FDX082112 1217-1220 | | | |
| 030-014 | 5/10/04 e-mail from B. Wagner to K. Black re: online pharmacy accounts | FEDEX_E2_004821 11-158 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 030-015 | 5/13/04 E-mail from K. Black to B. Hale re: online pharmacy memo & Extended customer memo | FDX082112 1224-230 | | | |
| 030-016 | 5/14/04 E-mail from K. Black to J. Croft re: Online Pharmacy | FEDEX_E2_004801 63-176 | | | |
| 030-017 | 5/14/04 e-mail from B. Hale to K. Black re: Fwd: Online Pharmacy | FDX082112 0366-374 | | | |
| 030-018 | 5/14/04 e-mail from D. Waycaster to J. Croft re: Names & Addresses | FEDEX_E2_004805 47-562 | | | |
| 030-019 | 5/19/04 e-mail from B. Hale to K. Black re: Fwd: Online Pharmacy | FDX082112 0409-410 | | | |
| 030-020 | 5/20/04 E-mail from J. Croft to B. Hale re: Online Pharmacy Accounts | FDX082112 0516-536 | | | |
| 030-021 | 5/20/04 e-mail from J. Croft to B. Hale re: Online Pharmacy Accounts | FEDEX_E2_004812 77-298 | | | |
| 030-022 | 5/21/04 e-mail from J. Croft to K. Black re: FW: Online Pharmacy accounts | FDX082112 0537-559 | | | |
| 030-023 | 5/21/04 e-mail from M. Bourke to J. Croft re: Online Pharmacy Accounts | FEDEX_E2_004495 73-596 | | | |
| 030-024 | 5/21/04 E-mail from J. Croft to K. Black re: Online Pharmacy Accounts | FEDEX_E2_004830 36-058 | | | |
| 030-025 | 5/21/04 e-mail from K. Black to B. Hale re: Online Pharmacy Accounts | FEDEX_E2_004805 35-545 | | | |
| 030-026 | 5/24/04 e-mail from K. Black to B. Hale re: online pharmacy account memo | FEDEX_E2_004797 91-794 | | | |
| 030-027 | 5/25/04 e-mail from D. Waycaster to N. Kehinde re: #279887085 | FEDEX_E2_004830 33-035 | | | |
| 030-028 | 5/27/04 e-mail from B. Hale to J. Singler re: Online Pharmacies | FEDEX_E_0000656 9 | | | |
| 030-029 | 5/28/04 e-mail from K. Black to D. Waycaster re: online pharmacy | FEDEX_E2_004808 65 | | | |
| 030-030 | 6/1/04 E-mail from K. Black to D. Waycaster re: Online Pharmacies | FEDEX_E2_004820 33-047 | | | |
| 030-031 | 6/3/04 e-mail from K. Black to P. Melchiorre re: online pharmacy | FEDEX_E2_004794 26-477 | | | |
| 030-032 | 6/4/04 e-mail from K. Black to J. Croft re: online pharmacy memo | FEDEX_E2_004812 43-251 | | | |
| 030-033 | 6/4/04 e-mail from J. Croft to K. Black re: recon | FDX082112 1712-1715 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 030-034 | 6/8/04 e-mail from K. Black to P. Melchiorre re: 30 60 90 120 180 as 6/8/04 | FEDEX_E2_004792 93-371 | | | |
| 030-035 | 6/9/04 e-mail from K. Black to B. Hale re: online pharmacy memo | FEDEX_E2_004804 95-500 | | | |
| 030-036 | 6/9/04 e-mail from K. Black to B. Hale re: online pharmacy e-mail | FEDEX_E2_004801 17-118 | | | |
| 030-037 | 6/9/04 e-mail from B. Hale to K. Black re: FW: Online Pharmacy | FEDEX_E2_004829 06-908 | | | |
| 030-038 | 6/9/04 e-mail from D. Waycaster to K. Black re: Online Pharmacy Discovery | FEDEX_E2_004811 64-165 | | | |
| 030-039 | 6/9/04 e-mail from K. Black to K. Beverly re: Conference Call Question | FEDEX_E2_004797 50-752 | | | |
| 030-040 | 6/10/04 e-mail from B. Wagner to J. Croft re: 240763281/CAROLINE STREET CLINIC | FEDEX_E_0000673 3-734 | | | |
| 030-041 | 6/11/04 e-mail from R. Cocuzzo to C. Suhoza re: Scoreboard June 3 sc | FEDEX_E2_002813 69-401 | | | |
| 030-042 | Intentionally Left Blank | | | | |
| 030-043 | 6/21/04 e-mail from J. Croft to K. Black re: pharmacies | FDX082112 0787-800 | | | |
| 030-044 | 6/22/04 e-mail from J. Croft to K. Black re: Online Pharmacy exposure update | FDX082112 0562-568 | | | |
| 030-045 | 6/23/04 e-mail from S. Bakeris to B. Hale re: DSO/Aging presentation | FEDEX_E2_004810 31-1100 | | | |
| 030-046 | 6/24/04 e-mail from K. Black to B. Hale re: DSO/Aging presentation | FEDEX_E2_004827 96-872 | | | |
| 030-047 | 6/28/04 e-mail from F. Wilson to B. Wagner re: Link to Internet Rx accounts | FEDEX_E_0000852 6-528 | | | |
| 030-048 | 6/30/04 e-mail from B. Wagner to K. Black re: Hope Mills 284402065 | FEDEX_E2_004792 68 | | | |
| 030-049 | 6/30/04 e-mail from K. Black to N. Kehinde re: Jive Network | FEDEX_E2_004827 39-779 | | | |
| 030-050 | 7/1/04 e-mail from S. Sutterman to S. Poolat re: Internet Pharmacies - CASHED | FEDEX_E_0000416 0-164 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 030-051 | Intentionally Left Blank | | | | |
| 030-052 | 9/8/04 e-mail from J. Croft to D. Waycaster re: 288167141/Pharmacy Direct | FDX082112 0832-834 | | | |
| 030-053 | 9/15/04 e-mail from D. Waycaster to K. Black re: online pharmacy | FEDEX_E2_004787 15-767 | | | |
| 030-054 | 10/18/04 e-mail from D. Waycaster to P. Melchiorre re: OLP Spreadsheet | FEDEX_E2_004803 95-448 | | | |
| 030-055 | 11/8/04 e-mail from K. Black to B. Wagner re: national #16827 | FEDEX_E2_004800 69-071 | | | |
| 030-056 | 11/22/04 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet 11/22/04 | FEDEX_E2_004009 28-968 | | | |
| 030-057 | 12/20/04 e-mail from B. Garland to C. Blankenship re: OLP as of 12-18-04 | FEDEX_E2_004008 66-926 | | | |
| 030-058 | 12/27/04 e-mail from B. Garland to C. Blankenship re: Online Pharmacy Update | FEDEX_E2_004004 84-544 | | | |
| 030-059 | 1/17/05 e-mail from B. Garland to C. Blankenship re: Online Pharmacies as of 01-17-05 | FEDEX_E2_003970 92-147 | | | |
| 030-060 | 1/18/05 e-mail from J. Croft to T. Wood re: ISAAC GROUP | FEDEX_E_0000740 6-407 | | | |
| 030-061 | 1/18/05 e-mail from B. Davis to F. Wilson re: GSRS Conference Call Notes 01.17.05 | FDX_E3_0402696-697 + attachment | | | |
| 030-062 | 2/9/05 e-mail from B. Wagner to K. Abreu re: Credit approval for Medicine Shoppe | FDX_E3_0402734-736 | | | |
| 030-063 | 2/15/05 e-mail from K. Anderson to E. Rauseo re: ON-LINE Pharmacy account procedures | FEDEX_E_0000143 9-140 | | | |
| 030-064 | 2/21/05 e-mail from B. Garland to C. Blankenship re: Online Pharmacy spreadsheet as of 2-21-05 | FEDEX_E2_003985 27-582 | | | |
| 030-065 | 5/17/05 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet 5/17/05 | FEDEX_E2_003970 21-081 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 030-066 | 6/2/05 e-mail from J. Croft to S. Yahyapour re: Internet Pharmacy Accounts | FDX082112 0655-662 | | | |
| 030-067 | 6/2/05 e-mail from D. Brown to B. Davis re: Internet Pharmacy Accounts | FEDEX_E2_000127 36-743 | | | |
| 030-068 | 6/6/05 e-mail from B. Boyle to D. Connors re: Internet Pharmacy Accounts | FEDEX_E2_000092 38-248 | | | |
| 030-069 | 6/8/05 e-mail from S. Sutterman to K. Abreu re: Internet Pharmacy Accounts | FDX_E3_0402911-912 | | | |
| 030-070 | 6/9/05 e-mail from D. Waycaster to K. Black re: online pharmacy customers | FEDEX_E2_004818 05-808 | | | |
| 030-071 | 6/9/05 e-mail from H. Hyde to D. Russell re: Internet Pharmacy Accounts | FDX_E3_0103241-243 | | | |
| 030-072 | 6/10/05 e-mail from K. Black to J. Croft re: Internet Pharmacy Accounts | FEDEX_E2_004807 71-773 | | | |
| 030-073 | 6/10/05 e-mail from K. Black to B. Hale re: Internet Pharmacy Accounts | FEDEX_E2_004800 50-056 | | | |
| 030-074 | 6/13/05 e-mail from D. Waycaster to P. Melchiorre re: OLP Spreadsheet June 13, 2005 | FEDEX_E2_003984 51-516 | | | |
| 030-075 | 6/21/05 e-mail from J. Croft to D. Brown re: Internet Pharmacy Accounts | FDX_E3_0402932-935 | | | |
| 030-076 | 6/21/05 e-mail from B. Wagner to K. Abreu re: Norco #19350 & Biwise #12527 | FDX_E3_0402936-937 + attachment | | | |
| 030-077 | 6/29/05 e-mail from D. Waycaster to G. Kuhn re: Internet Pharmacy Accounts | FDX_E3_0103269-272 | | | |
| 030-078 | 7/7/05 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet | FEDEX_E2_004876 17-687 | | | |
| 030-079 | 8/8/05 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet 8/8/05 | FEDEX_E2_003993 34-409 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 030-080 | 9/26/05 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet | FEDEX_E2_004016 68-748 | | | |
| 030-081 | 10/10/05 e-mail from K. Black to J. Croft re: Pharmacy Update | FDX082112 1241 | | | |
| 030-082 | 10/19/05 e-mail from K. Black to J. Croft re: United Care Pharmacy #319627120 | FDX082112 1687-691 | | | |
| 030-083 | 10/24/05 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet 10/24/05 | FEDEX_E2_004003 71-456 | | | |
| 030-084 | 10/28/05 e-mail from J. Grable to L. Tapper re: UCP | LT 0045-047 | | | |
| 030-085 | 11/3/05 e-mail from M. Shelfer to A. Scott re: Internet Pharmacy Accounts | FEDEX_E2_003196 69-679 | | | |
| 030-086 | 11/8/05 e-mail from M. Shelfer to J. Croft re: online pharmacies | FEDEX_E2_004813 84-385 | | | |
| 030-087 | 11/8/05 e-mail from K. Black to D. Brown re: online pharmacies | FEDEX_E2_000127 16-717 | | | |
| 030-088 | 11/14/05 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet 11/14/05 | FEDEX_E2_004015 72-657 | | | |
| 030-089 | 11/14/05 e-mail from K. Anderson to K. Giles re: Internet Pharmacy Accounts | FEDEX_E2_004907 22-727 | | | |
| 030-090 | 12/12/05 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet 12 12 2005 | FEDEX_E2_003992 35-320 | | | |
| 030-091 | 12/8/05 e-mail from K. Black to D. Waycaster re: Sales Brief Draft #3 | FEDEX_E2_004813 83 | | | |
| 030-092 | 12/19/05 e-mail from K. Black to D. Waycaster re: OLP | FEDEX_E2_004822 51-253 | | | |
| 030-093 | 1/16/06 e-mail from D. Waycaster to C. Blankenship re: OLP Spreadsheet for 01/16/06 | FEDEX_E2_004002 67-367 | | | |
| 030-094 | 2/13/06 e-mail from B. Wagner to C. Blankenship re: OLP Updated Report | FEDEX_E2_003999 45-400034 | | | |
| 030-095 | 2/16/06 e-mail from K. Black to K. Black re: online pharmacy | FEDEX_E2_004806 67-759 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 030-096 | 2/28/06 e-mail from B. Wagner to C. Blankenship re: Updated ol pharmacy list | FEDEX_E2_003991 27-216 | | | |
| 030-097 | 3/29/06 e-mail from B. Wagner to C. Blankenship re: Updated OLP spreadsheet | FEDEX_E2_003982 37-326 | | | |
| 030-098 | 4/5/06 e-mail from B. Wagner to C. Blankenship re: Updated OLP accounts | FEDEX_E2_003968 19-908 | | | |
| 030-099 | 5/10/06 e-mail from B. Wagner to C. Blankenship re: Updated OLP spreadsheet | FEDEX_E2_004013 52-551 | | | |
| 030-100 | 6/8/06 e-mail from B. Wagner to C. Blankenship re: Updated OLP spreadsheet | FEDEX_E2_004006 11-821 | | | |
| 030-101 | 6/29/06 e-mail from B. Wagner to C. Blankenship re: Updated OLP spreadsheet | FEDEX_E2_004021 38-355 | | | |
| 030-102 | 7/6/06 e-mail from B. Wagner to E. Abernethy re: URGENT ONLINE/INTERNET PHARMACIES PROCEDURES | FEDEX_E_0000506 9-071 | | | |
| 030-103 | 7/10/06 e-mail from K. Lehman to A. Pritchard re: URGENT ONLINE/INTERNET PHARMACIES PROCEDURES | FDX_E3_0396338-341 | | | |
| 030-104 | 8/1/06 e-mail from K. Black to J. Croft re: Low Cost RX/Midwest Apothecary/#230326169 & 337887660 | FDX082112 0438-439 | | | |
| 030-105 | 9/19/06 e-mail from B. Wagner to C. Blankenship re: Updated OLP accounts | FEDEX_E2_003988 78-9095 | | | |
| 030-106 | 10/11/06 e-mail from B. Wagner to C. Blankenship re: Updated OLP | FEDEX_E2_003979 94-8211 | | | |
| 030-107 | 11/30/06 e-mail from S. Volta to S. Wallace re: TAFTVILLE PHARMACY/PHARMA GROUP/340863143 | FDX111212 1206-207 | | | |
| 030-108 | 12/8/06 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_003973 50-586 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 030-109 | 12/13/06 e-mail from C. O'Donnell to K. Abreu re: New account set up presentation | FDX_E3_0404073-074 + attachments | | | |
| 030-110 | 1/2/07 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_003965 67-784 | | | |
| 030-111 | 1/8/07 e-mail from S. Wallace to V. Huggins re: #321753442 APS Pharmacy | FEDEX_E2_004771 87-188 | | | |
| 030-112 | 1/16/07 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_004010 84-319 | | | |
| 030-113 | 2/22/07 e-mail from K. Abreu to S. Wallace re: Internet Pharmacies | FDX_E3_0404255 | | | |
| 030-114 | 3/26/07 e-mail from K. Abreu to D. Vazquez re: Internet Pharmacies | FDX_E3_0404358-362 + attachment | | | |
| 030-115 | 3/30/07 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_003996 63-898 | | | |
| 030-116 | 4/18/07 e-mail from K. Black to S. Wallace re: Internet Pharmacy Market Plus #362312400 | FEDEX_E2_004773 53-354 | | | |
| 030-117 | 4/27/07 e-mail from F. Wilson to G. Bravo re: RXLINK/36274502 | FDX_E3_0019864-867 | | | |
| 030-118 | 6/8/07 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_003986 23-858 | | | |
| 030-119 | 6/18/07 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_003977 39-974 | | | |
| 030-120 | 7/17/07 e-mail from S. Wallace to C. Blankenship re: Internet Pharmacy Accounts | FEDEX_E2_004606 89-924 | | | |
| 030-121 | Sales Brief | BW 002-010 | | | |
| 030-122 | 6/29/07 Online Pharmacies - Account Number Setup | BW 011-012 | | | |
| 030-123 | 8/17/07 e-mail from S. Wallace to M. Barr re: MAG Escalation Doc | FEDEX_E2_004604 73-478 | | | |
| 030-124 | 9/23/08 e-mail from S. Wallace to D. Hauser re: Signature Pharmacy | FDX_E3_0008076 | | | |
| | | | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| **OTHER FEDEX CREDIT RECORDS** | | | | | |
| 031-001 | Credit notes re: pharmacy accounts | JUNE0310 00640-653 | | | |
| 031-002 | Documents re: Letter of Credit for MedCare | FDX111212 1189-191 | | | |
| | | | | | |
| **FEDEX COLLECTIONS RECORDS** | | | | | |
| 032-001 | Collections Records for Customer 302105600 Creative Pharmacy Svc Inc | FDX121812000083 56-362 | | | |
| 032-002 | Collections Records for Customer 228207705 Superior Drugs | FDX121812000016 11-1915 | | | |
| 032-003 | Collections Records for Customer 270890504 Prescription Travel | FDX121812000048 20-4902 | | | |
| 032-004 | Collections Records for Customer 279834780 Health Care Marketing | FDX121812000056 16-5691 | | | |
| 032-005 | Collections records for Customer 27189106 Dipardi Pharmacy Group | FDX121812000051 67-187 | | | |
| 032-006 | Collections Records for Customer 281930761 Dipardi Pharmacy/I-Net | FDX121812000060 52 | | | |
| 032-007 | Collections Records for Customer 247521046 Rx Network | FDX121812000030 93-137 | | | |
| 032-008 | Collections Records for customer 227524740 USAPrescription.com/ RxNetwork LLC | FDX121812000011 93-1603 | | | |
| 032-009 | Collections Records for customer 245561164 Prescriptions Resources | FDX121812000029 11-2932 | | | |
| 032-010 | Collections Records for customer 252783261 Clinical Solutions of S. FL. | FDX121812000035 94-615 | | | |
| 032-011 | Collections Records for customer 312624060 Budget Drugs/I-Net | FDX121812000088 89-900 | | | |
| 032-012 | Collections Records for Customer 278588360 Lakeridge Pharmacy | FDX121812000055 81-599 | | | |
| 032-013 | Collections Records for Customer 340081420 Medical Support Group | FDX121812000098 80-891 | | | |
| 032-014 | Collections Records for Customer 304330287 SaveOn Rx | FDX121812000085 33-590 | | | |
| | | | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---------|-------------|--------------|-----------------|---------------|--------|
| **FEDEX SALES POLICIES** | | | | | |
| 040-001 | 2/26/2003 e-mail from F. Fishler to M. Shelfer re: a1Prescriptions.com Order Viagra, Phentermine and Xenical! | FEDEX_E_00004151-152 | | | |
| 040-002 | 7/23/03 e-mail from F. Wilson to M. Shelfer re: NGS | FEDEX_E2_00437263 | | | |
| 040-003 | 2/2/04 e-mail from S. Kiedrowski to F. Wilson re: Request CD3499849 PBS Portal/Classify - TotalSpend/Domestic | FDX_E3_0394529-530 | | | |
| 040-004 | 3/31/04 e-mail from B. Newell to J. Tilton re: No-Cut Request/Pharmacom/Universal RX | FEDEX_E2_00449597 | | | |
| 040-005 | 7/7/04 e-mail from M. Ajayi to C. Blankenship re: TDOL/Your Prescriptions For Less | FDX082112 0877-879 | | | |
| 040-006 | 9/3/04 e-mail from D. Brown to B. Davis re: Adjustments | FDX_E3_0402360 | | | |
| 040-007 | 9/7/04 e-mail from K. Abreu to C. Burdelik re: Pharmacy Accounts | FDX_E3_0402373 FDX_E3_0402375 + attachment | | | |
| 040-008 | 9/13/04 e-mail from D. Brown to D. Russell re: GS Region MD Presentation | FEDEX_E2_00031097-130 | | | |
| 040-009 | 10/21/04 e-mail from B. Wagner to L. Puszko re: Multiple Account Issues | FEDEX_E_00006885-886 | | | |
| 040-010 | 11/4/04 e-mail from J. Tilton to K. Abreu re: Medipharm | FDX_E3_0402513 + attachment | | | |
| 040-011 | 12/18/04 e-mail from L. Lawrence to B. Marino re: Online Pharmacy | FDX10252013 000332 | | | |
| 040-012 | 3/7/05 e-mail from R. Ade to K. Abreu re: Q3 Adjustments | FDX_E3_0402784-785 | | | |
| 040-013 | 3/16/07 e-mail from K. James to E. Roberts re: Rx Limited in Catchall | FEDEX_E2_00018315-318 | | | |
| 040-014 | 3/16/05 e-mail from R. Cocuzzo to M. Chonoles re: FY05Q3 Adjustment Submissions Report - 3/16 | FEDEX_E2_00267100-198 | | | |
| 040-015 | 3/17/05 e-mail from C. Blankenship to P. Chaplin re: Healthcare Marketing | FEDEX_E2_00484618 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---------|-------------|--------------|-----------------|---------------|--------|
| 040-016 | 3/21/05 e-mail from D. Russell to K. James re: FY05Q3 Adjustment Submissions Report - 3/16 | FEDEX_E2_000461 02-143 | | | |
| 040-017 | 3/31/05 e-mail from V. Huggins to W. Morman re: ARF Consultation with MediChem RX URGENT! | FEDEX_E2_004772 05 | | | |
| 040-018 | 4/28/05 e-mail from D. Waycaster to W. Bevels re: 296779644 Xpress RX | FEDEX_E_0000750 9 | | | |
| 040-019 | 5/1/05 e-mail from K. Black to D. Waycaster re: Jive Ship Addresses | FDX082112 1802 | | | |
| 040-020 | 5/10/05 e-mail from D. Mullally to D. Brown re: Miami Market Information 5-10-05 | FEDEX_E2_002314 15-416 | | | |
| 040-021 | 5/31/05 e-mail from P. Lenckus to K. James re: XPRESS RX | FEDEX_E2_002826 16 | | | |
| 040-022 | 6/12/05 e-mail from S. Kiedrowski to B. Marino re: Confidential - Internet Pharmacies | FEDEX_E_0000462 1-627 | | | |
| 040-023 | 6/21/05 e-mail from J. Croft to D. Brown re Internet Pharmacy Accounts | FDX_E3_0402932- 935 | | | |
| 040-024 | 7/21/05 e-mail from K. Anderson to G. Bravo re: Online Pharmacy | FDX_E3_0019812 | | | |
| 040-025 | 8/16/05 e-mail from S. Saine re: Global Pharmacy -Other Names - 13848 Old Columbia Pike | FDX_E3_0392934- 3012 | | | |
| 040-026 | 9/23/05 e-mail from J. Tilton to V. Huggins re: Ladd Enterprises #287103506 | FEDEX_E2_004771 81-186 | | | |
| 040-027 | 9/23/05 e-mail from J. Mulrooney to V. Huggins re: Ladd Enterprises #287103506 | FEDEX_E2_004772 35 | | | |
| 040-028 | 9/27/05 e-mail from V. Huggins to J. Tilton re: Lexus Drugs | FEDEX_E2_004772 27-232 | | | |
| 040-029 | 9/30/05 e-mail from S. Schwegman to D. Russell re: FY06Q1 Adjustment Summary Totals _ FINAL | FEDEX_E2_000704 73-802 | | | |
| 040-030 | 10/31/05 e-mail from M. Hogan to S. Pittman re: Internet Pharmacies | FEDEX_E2_004771 32 | | | |
| 040-031 | 11/29/05 e-mail from H. Robertson to A. Avella re: Online Pharmacies | FEDEX_E2_000016 38-639 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 040-032 | 4/28/06 e-mail from L. Dilonardo to A. Avella re: One other catchall protocol | FEDEX_E2_00001736-744 | | | |
| 040-033 | 5/22/06 e-mail from A. Avella to H. Robertson re: One other catchall protocol | FEDEX_E2_00010984-990 | | | |
| 040-034 | 6/14/06 e-mail from F. Wilson to B. Harris re: decliners | FDX_E3_0394641-642 + attachment | | | |
| 040-035 | 7/24/06 e-mail from K. James to K. James re: 4Q FY06 VP Adjustment Appeal disposition | FDX_E3_0395588 | | | |
| 040-036 | 9/21/06 e-mail from K. Giles to K. Anderson re: Pharmcore | FEDEX_E2_00490747 | | | |
| 040-037 | 12/15/05 e-mail from F. Wilson to K. Anderson re: emailing: video | FDX_E3_0394629-630 + video | | | |
| 040-038 | 12/15/05 e-mail from M. Shelfer to J. Croft re: Internet Pharmacy bust on video | FEDEX_E_00007715-716 | | | |
| 040-039 | 3/1/06 e-mail from H. Robertson to M. Shelfer re: Online Pharmacies | FEDEX_E2_00012769 | | | |
| 040-040 | 5/15/06 e-mail from J. Schrager to B. Marino re: Lead from New Orleans | FEDEX_E_00004648-649 | | | |
| 040-041 | 6/16/06 e-mail from K. Anderson to F. Wilson re: Voicemail Response: Express Revenue decline rational/Ocean | FEDEX_E_00004365 | | | |
| 040-042 | 6/29/06 e-mail from M. Shelfer to T. Carter re: Internet Pharmacies Collaboration | FEDEX_E_00004370 | | | |
| 040-043 | 7/6/06 e-mail from G. Bravo to A. Bowker re: Adj 64001574 Hope Mills | FDX_E3_0019820 | | | |
| 040-044 | 9/7/06 e-mail from V. Huggins to R. Shatanoff re: Seized Shipments | FEDEX_E2_00453465-466 | | | |
| 040-045 | 9/27/06 e-mail from H. Harlem to B. Cadle re: pharmacies | FEDEX_E2_00464003 | | | |
| 040-046 | 10/9/06 e-mil from M. Wherley to T. James re: Current E-Vite NFL Event | FDX_E3_0403517-519 + attachment | | | |
| 040-047 | 11/16/06 e-mail from J. Tilton to K. Abreu re: Medipharm | FDX_E3_0403938-939 | | | |
| 040-048 | 11/16/06 e-mail from K. Abreu to D. Brown re: Medipharm | FDX_E3_0395595 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 040-049 | 11/20/06 e-mail from K. Abreu to W. Metcalfe re: Medipharm | FDX_E3_0403953 | | | |
| 040-050 | 11/27/06 e-mail from D. Brown to D. Russell re: Medapharm - DEA Closure | FEDEX_E_00004772 | | | |
| 040-051 | 11/29/06 e-mail from J. Campbell to K. Abreu re: Medipharm accts | FDX_E3_0403974 | | | |
| 040-052 | 11/29/06 e-mail from K. Abreu to D. Brown re: Medapharm | FDX_E3_0403978 | | | |
| 040-053 | 11/29/06 e-mail from K. Abreu to D. Brown re: Medipharm | FDX_E3_0403985-987 | | | |
| 040-054 | 12/4/06 e-mail from K. Abreu to C. O'Donnell re: Medipharm | FDX_E3_0403995-996 | | | |
| 040-055 | 12/6/06 e-mail from C. O'Donnell to G. Jackson re: Medipharm Accounts | FDX_E3_0403997-4000 + attachments | | | |
| 040-056 | 12/10/06 e-mail from K. Abreu to C. O'Donnell re: INTERNET PHARMACIES | FDX_E3_0404061 | | | |
| 040-057 | 12/20/06 e-mail from D. Brown to M. Wehrley re: Kentucky Attorney General Office | FEDEX_E_00004777-779 | | | |
| 040-058 | 12/21/06 e-mail from D. Russell to K. James re: 2QFY07 Adjustments | FEDEX_E2_00030101-187 | | | |
| 040-059 | 12/21/06 e-mail from P. Deesawasmongkol to S. Wallace re: <Suspected SPAM. Internet Pharmacy - MedCare | FDX_E3_0043530-531 | | | |
| 040-060 | 12/27/06 e-mail from K. Garrity to T. Gutierrez re: New Internet Pharmacy In Your Territory - Medipharm | FDX_E3_0009169-172 | | | |
| 040-061 | 12/27/06 e-mail fromP. Rokich to T. Gutierrez re: New Internet Pharmacy in Your Territory - Medipharm | FDX_E3_0009162-164 | | | |
| 040-062 | 1/2/07 e-mail from S. Wallace to J. Croft re: Medipharm - Norco Worldwide | FDX_E3_0016261-262 | | | |
| 040-063 | 1/2/07 e-mail from T. Gutierrez to J. Campbell re: New Internet Pharmacy in Your Territory - Medipharm | FDX_E3_0258540-542 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 040-064 | 1/3/07 e-mail from T. Gutierrez to R. Carwardine re: 327795082 / US TELEMEDICAL | FDX_E3_0258549-551 | | | |
| 040-065 | 1/3/07 e-mail from T. Gutierrez to J. Campbell re: 327795082 / US TELEMEDICAL | FDX_E3_0258558-560 | | | |
| 040-066 | 1/3/07 e-mail from J. Campbell to S. Wallace re: 327795082 / US TELEMEDICAL - IS Shutting Down | FDX_E3_0404122-124 | | | |
| 040-067 | 1/4/07 e-mail from F. Wilson to LaShaun Blair-Mitchell re: Internet Pharmacy Shippers - Best Practices | FDX_E3_0394738 | | | |
| 040-068 | 1/4/07 e-mail to B. Townsend re: FW: 327795082 / US TELEMEDICAL | FDX_E3_0010354-356 | | | |
| 040-069 | 1/9/07 e-mail from K. Abreu to J. Campbell re: RADAR Alert for MEDCARE - Status: Pending DSM Approval | FDX_E3_0404132 | | | |
| 040-070 | 1/10/07 e-mail from K. Abreu to J. Sigmund re: TPF | FDX_E3_0404135 | | | |
| 040-071 | 1/12/07 e-mail from J. Singler to K. Black re: INTERNET COMM 348081306 & 355587460 | FEDEX_E_00006533 | | | |
| 040-072 | 1/12/07 e-mail from J. Campbell to S. Wallace re: MedCare locations In your Territory (Letter of Credit Follow-up) | FDX_E3_0051572 | | | |
| 040-073 | 1/16/07 e-mail from J. Campbell to S. Wallace re: MedCare | FDX_E3_0052573 | | | |
| 040-074 | 2/23/07 e-mail from D. Brown to S. Wallace re: Medipharm/Medcenter Update | FDX_E3_0060712-713 | | | |
| 040-075 | 4/23/07 e-mail from G. Bravo to K. Abreu re: IMPORTANT - CASH ONLY - Pharmaceutical Co. | FDX_E3_0019851-852 | | | |
| 040-076 | 1/19/07 e-mail from K. James to M. Chonoles re: Rx limited in catchall | FEDEX_E2_00018319-323 | | | |
| 040-077 | 1/19/07 e-mail from E. Roberts to M. Chonoles re: Rx Limited in Catchall | FEDEX_E2_00212760-761 | | | |
| 040-078 | 1/19/07 e-mail from E. Roberts to R. Requa re: On line pharm to catchall | FEDEX_E2_00483914-915 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 040-079 | 2/2/07 e-mail from V. Huggins to K. Abreu re: DEA Seized AVEE | FDX_E3_0395984 | | | |
| 040-080 | 2/12/07 e-mail from D. Brown to S. Sutterman re: ABC Global Network- UPDATE on QUAD | FEDEX_E_0000481 7 | | | |
| 040-081 | 2/12/2007 e-mail from D. Brown to S. Sutterman re:<Suspected Spam> Online Prescription drug ring busted in South Florida | FEDEX_E_0000481 5-816 USFDX- 0090256216 | | | |
| 040-082 | 2/12/07 e-mail from K. Abreu to S. Sutterman re: <Suspected Spam> Online prescription drug ring busted in South Florida | FDX_E3_0404224- 225 + attachment | | | |
| 040-083 | 2/13/07 e-mail from J. Giles to M. Shelfer re: Online prescription drug ring busted in South Florida | FEDEX_E_0000293 4-935 | | | |
| 040-084 | 2/21/07 e-mail from F. Wilson to S. Sutterman re: 5V'S PHARMACY | FDX_E3_0394750- 751 | | | |
| 040-085 | 2/22/07 e-mail from D. Brown to D. Russell re: Internet Pharmacies | FEDEX_E_0000484 8 + video | | | |
| 040-086 | 2/23/07 e-mail from D. Brown to H. Hyde re: Internet Pharmacies | FDX_E3_0395617 + video | | | |
| 040-087 | 3/5/07 e-mail from D. Brown to C. Arnette re: Advanced Care Scripts - Orlando | FEDEX_E_0000487 4 | | | |
| 040-088 | 3/10/07 e-mail from K. Abreu to D. Brown re: Adjustments | FDX_E3_0404337- 338 + attachment | | | |
| 040-089 | 3/19/07 e-mail from D. Brown to M. Shelfer re: Goal Setting | FDX_E3_0395397 | | | |
| 040-090 | 3/29/07 e-mail from K. James to D. Brown re: Response needed quickly: online pharmacies in alignments | FEDEX_E_0000294 3 | | | |
| 040-091 | 3/29/07 e-mail from L. Kines to D. Trease re: Response needed quickly: Online pharmacies in alignments | FDX_E3_0395160- 162 | | | |
| 040-092 | 3/30/07 e-mail from J. Giles to M. Shelfer re: Hot/Everyone respond/Online Pharmacies in alignments | FEDEX_E_0000293 6 | | | |
| 040-093 | 4/2/07 e-mail from L. Kines to D. Brown re: Internet Pharmacy Accounts - GSR | FEDEX_E_0000863 1-637 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 040-094 | 4/2/07 e-mail from B. Marino to D. Newson re: Important! Online Pharmacies | FEDEX_E2_004383 12-314 + attachment | | | |
| 040-095 | 4/3/07 e-mail from B. Marino to S. Kiedrowski re: Volume levels- | FDX_E3_0394983-984 | | | |
| 040-096 | 4/3/07 e-mail from B. Marino to D. Newson re: Bernie's Express decline list | FEDEX_E2_004383 06-308 | | | |
| 040-097 | 4/4/07 e-mail from K. Abreu to D. Brown re: VOLUME INFO | FDX_E3_0404454-455 + attachment | | | |
| 040-098 | 4/5/07 E-mail from L. Kines to B. Davis re: Internet Pharmacies submitted to Karen James | DB 0406-414 | | | |
| 040-099 | 5/18/07 e-mail from D. Brown to B. Davis re: revised DOLPHINS INTERENT PHARMACIES 032007.xls | FEDEX_E2_003179 85-8470 | | | |
| 040-100 | 5/23/07 e-mail from F. Wilson to A. Castaneda re: revised DOLPHINS INTERENT PHARMACIES 032007.xls | FEDEX_E2_004068 79-7364 | | | |
| 040-101 | 5/29/07 e-mail from F. Wilson to F. Zacarias re: URGENT LEAD | FDX_E3_0394797 | | | |
| 040-102 | 8/17/07 E-mail from L. Kines to D. Brown re: Internet Pharmacies Sorted by last shipping date | DB 0184-189 | | | |
| 040-103 | 9/13/07 e-mail from J. Davis to G. Williams re: Pharmacy Account rep | FEDEX_E_0000119 6-197 | | | |
| 040-104 | 10/10/07 e-mail from K. James to P. Chaffee re: Catchall | FEDEX_E2_001238 87-977 | | | |
| 040-105 | 11/9/07 e-mail from R. Requa to C. Nieves re: Loss more volume!!! | FEDEX_E2_004840 40 | | | |
| 040-106 | 1/5/08 e-mail from D. Brown to M. Shelfer re: Wellington Rx - PRS Request | FEDEX_E_0000356 4-567 | | | |
| 040-107 | 1/7/08 e-mail from M. Shelfer to J. Davis re: Wellington Rx - PRS Request | FEDEX_E_0000355 7-559 | | | |
| 040-108 | 2/29/08 e-mail from D. Brown to D. Russell re: GSR 1H Deficit Analysis | FEDEX_E2_003079 64-971 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 040-109 | 3/3/08 e-mail from D. Russell to D. Mullally re: Gulf States Region Write Up | FDX_E3_0008197-204 | | | |
| 040-110 | 5/13/08 e-mail from B. Cadle to M. Weistling re: Rx Limited 298270447 | FEDEX_E2_00466802 | | | |
| 040-111 | 12/4/08 e-mail from K. Abreu to D. Vazquez re: United Health Care | FDX_E3_0406982-983 | | | |
| 040-112 | 1/6/09 e-mail from R. Stern to L. Puszko re: Shipper Issue/COD | FDX_E3_0016999-7002 | | | |
| 040-113 | 2/2/09 e-mail from L. Puszko to M. Hoang re: COD check | FDX_E3_0017008-013 | | | |
| 040-114 | 2/10/09 e-mail from K. James to D. Russell re: SVP Catchall | FEDEX_E2_00018403-404 | | | |
| 040-115 | 3/19/09 e-mail from L. Kentner to J. Beatty re: United Health Care Claims | FDX_E3_0393675 | | | |
| 040-116 | 3/19/09 e-mail from J. Beatty to Glenn Hreha re: United Health Care Claims | FEDEX_E2_00463940-961 | | | |
| 040-117 | 4/23/09 e-mail from A. Mayer to T. Miller re: United Health Care Claims | FDX_E3_0272980-994 | | | |
| 040-118 | 6/11/09 e-mail from E. Roberts to A. Mayer re: Elk River Pharmacy | FEDEX_E2_00018370-375 | | | |
| 040-119 | 7/13/09 e-mail from A. Mayer to J. Beatty re: UTHG Pending ECOD Claims | FDX_E3_0273693-703 | | | |
| 040-120 | 11/20/09 e-mail from J. Valiente to S. Wallace re: Mass Nutrition | FDX_E3_0004735-736 | | | |
| 040-121 | 7/6/09 e-mail from D. Barber to K. Abreu re: Health E Choice Pharmacy - Acct 315734363 | FDX_E3_0407130 | | | |
| 040-122 | 2/26/10 e-mail from A. Kerr to T. Harris re: AVLA-TLH requested info | FDX091812 1276-1284 | | | |
| 040-123 | 3/8/10 e-mail from K. Black to S. Bledsoe re: UHTG/Acct# 443967060 & 413863066 / 443966366 Comments | FDX_E3_0008454 | | | |
| 040-124 | 3/9/10 e-mail from M. Shelfer to J. Davis re: BCTA Account FXE Top Shippers ESQI Report Mike Osber | FDX_E3_0015646-648 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 040-125 | 3/23/10 e-mail from J. Sealy to B. Mitchell re: UHTG Acct# 443967060 & 413863066 / 443966366 Comments | FEDEX_E2_004606 55-667 | | | |
| 040-126 | 3/23/10 e-mail from G. Bynum to A. kerr re: Prescription Drug Packages - LCHA | FDX_E3_0009346-347 | | | |
| 040-127 | 3/24/10 e-mail from G. Cole to A. Kerr re: Pharmaceutical Question? | FDX_E3_0009353-354 | | | |
| 040-128 | 3/25/10 e-mail from J. Grunow to G. Cole re: Lake Charles Drug Packages | FDX_E3_0012102-103 | | | |
| 040-129 | 3/26/10 e-mail from K. Meyer to G. Bynum re: HUMA Issue | FDX_E3_0012104-105 | | | |
| 040-130 | 4/26/10 e-mail from K. Black to S. Wallace re: Marketing Solutions # 114981800 | FDX082112 0502-505 | | | |
| 040-131 | 5/26/10 e-mail from A. Kerr to T. Harris re: 5-26-10 MEDIA ALERT TN | FDX_E3_0008176-177 | | | |
| 040-132 | 7/27/10 e-mail from A. Marshall to K. Richardson re: DJB Suspense #249941 (treasure Coast Company) | FDX_E3_0008280-283 | | | |
| 040-133 | 8/10/10 e-mail from D. Berry to S. Wallace re: Treasure Coast Specialty Pharmacy | FDX_E3_0001692 | | | |
| 040-134 | 12/23/11 e-mail from R. Kelly to G. Bynum re: Need A Favor | FDX_E3_0012112 | | | |
| 040-135 | 9/17/12 e-mail from S. McCarroll to B. Trahan re: VP Catchall TAGs | FDX_E3_0410389-391 | | | |
| | | | | | |
| **OTHER FEDEX SALES RECORDS** | | | | | |
| 041-001 | Bernard Marino Files | BM 001-093 | | | |
| 041-002 | Dave Brown Files | DB 0001-0471 | | | |
| 041-003 | Dave Russell Files | DR 005-016 | | | |
| 041-004 | Herman Robertson Files | HR 0001-0387 | | | |
| 041-005 | Louis Tapper Files | LT 0001-0085 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 041-006 | Mary Shelfer Files - Lakeridge/MWS | MS 0001-0071 | | | |
| 041-007 | Mary Shelfer Files - Rx Direct | MS 0072-0155 | | | |
| 041-008 | Mary Shelfer Files - EVA Global | MS 0156-0236 | | | |
| 041-009 | Mary Shelfer Files - SaveOn Rx | MS 0237-0454 | | | |
| 041-010 | Mary Shelfer Files - SaveOn Detail | MS 0455-0572 | | | |
| 041-011 | Mary Shelfer Files - Premier Rx | MS 0573-0575 | | | |
| 041-012 | Mary Shelfer Files - APH | MS 0576-0750 | | | |
| 041-013 | Mary Shelfer Files  - Land and Sea | MS 0751-0776 | | | |
| 041-014 | Mary Shelfer Files - GTM | MS 0777-0856 | | | |
| 041-015 | Anthony Avella Files | TA 0001-0132 | | | |
| 041-016 | Joanne Davis Files | JD 0001-0533 | | | |
| | | | | | |
| **FEDEX OPERATIONS POLICIES** | | | | | |
| 050-001 | Pharmaceutical Release Policy Revised -- September 2006 | FDX01242014 000002 | | | |
| 050-002 | J. Deraimo file | FDX062812 1267-1479 | | | |
| 050-003 | 1/19/05 e-mail from K. Black to J. Croft re: Online Pharmacy Companies | FEDEX_E2_004803 87-391 | | | |
| 050-004 | 1/19/05 e-mail from K. Black to B. Wagner re: Online Pharmacy Companies | FEDEX_E2_004796 67-668 | | | |
| 050-005 | 1/26/05 e-mail from T. Waggoner to H. Hagan re: problem areas | FDX_E3_0016195-96 | | | |
| 050-006 | 2005 Online Pharmacy Update | FDX062812 1260-1265 | | | |
| 050-007 | 3/1/05 e-mail from T. Waggoner to T. James re: online pharmacies | FDX_E3_0402774 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 050-008 | 3/7/05 e-mail from R. Crowley to E. Garvin re: Eastern KY Pharmaceutical Shipments | FDX_E3_0010944-948 | | | |
| 050-009 | 3/8/05 e-mail from H. Hagan to E. Garvin re: LOZA Procedures | FDX_E3_0010954-956 | | | |
| 050-010 | 3/31/05 e-mail from J. Sparks to T. Waggoner re: Drug Packages | FDX062812 1266 | | | |
| 050-011 | 4/19/05 e-mail from C. Dumke to T. Hughes re: Prescription Drug Issue | FDX062812 1255 | | | |
| 050-012 | 4/27/05 e-mail from K. Burchfield to J. Paone re: Courier safety concerns GCYA - potential pharmaceutical fraud | FDX_E3_0023544-546 + attachment | | | |
| 050-013 | 5/13/05 e-mail from L. Harrell to T. Hughes re: Drugs | FDX062812 1254 | | | |
| 050-014 | 2/10/06 e-mail from R. Bilek to E. Garvin re: LOZA | FEDEX_E2_004771 73 | | | |
| 050-015 | 2/13/06 e-mail from R. Bilek to E. Garvin re: Kentucky pharmacy shipments (update) | FEDEX_E2_004772 76-277 | | | |
| 050-016 | 3/13/06 e-mail from R. Bilek to K. Morgan re: Death of FedEx prescription drug recipient | FDX_E3_0395953-954 | | | |
| 050-017 | 4/7/06 e-mail from R. Withers to V. Huggins re: AVEE URGENT! KY shipments being seized by KBI | FedEx Security 0156 | | | |
| 050-018 | 5/11/06 e-mail from T. Taylor to R. Bilek re: LEXA hold packages | FedEx Security 0173-175 | | | |
| 050-019 | 8/28/06 KY Bd of Pharmacy Licensed Out of State Pharmacies | FDX091812 0423-446 | | | |
| 050-020 | 9/15/06 e-mail from K. Burchfield to D. Roark re: TRIA Pharmaceutical Problem | FDX_E3_0012454-462 | | | |
| 050-021 | 9/25/06 e-mail from K. Abreu to P. Gotsis re: Licensed Out of State Pharmacies | FDX_E3_0403329-330 FDX_E3_0403332 + attachment | | | |
| 050-022 | 9/26/06 e-mail from K. Abreu to P. Gotsis re: KENTUCKY DELIVERIES | FDX_E3_0403356-359 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---------|-------------|--------------|-----------|----------|--------|
| | | | Introduced | Received | |
| 050-023 | 10/17/06 e-mail from k. Morgan to S. James re: Bd of Pharmacy list as of 10/16/06 | FEDEX_E2_004533 64-398 | | | |
| 050-024 | 12/14/06 e-mail from K. Morgan to R. Bilek re: AVEE | FDX091812 1477 | | | |
| 050-025 | 12/20/06 e-mail from S. Pittman to W. Metcalfe re: Kentucky Attorney General Office | FDX_E3_0404089-091 | | | |
| 050-026 | 12/26/2006 e-mail from K. Morgan to R. Bilek re: Attorney General office press release on AVEE packages seized | FDX_E3_0010973-974 | | | |
| 050-027 | 1/3/07 e-mail from S. Pittman to M. Hogan re: Kentucky Attorney General Office | FEDEX_E2_004770 49-050 | | | |
| 050-028 | 1/11/07 e-mail from K. Morgan to R. Bilek re: Busted! | FedEx Security 0152 | | | |
| 050-029 | 3/31/09 e-mail from K. Burchfield to A. Kerr re: Check Requests | FDX_E3_0009275-276 | | | |
| 050-030 | 6/10/09 e-mail from L. Thompson to K. Morgan re: | FEDEX_E2_002828 83-901 | | | |
| 050-031 | List of pharmacies not licensed in West Virginia provided to FedEx | | | | |
| | | | | | |
| **FEDEX SECURITY DOCUMENTS** | | | | | |
| 051-001 | FUSIS records | FDX062812 0287-1005 | | | |
| 051-002 | FUSIS records for Frontier Pharmacy | FDX01242014 000086-093 | | | |
| 051-003 | Southern Security District Internet Pharmacy 60-11937 folder | FedEx Security 0001-177 | | | |
| 051-004 | 1/5/04 e-mail from S. Pittman to W. Metcalf re: Package Profiling | FEDEX_E2_002884 61 | | | |
| 051-005 | Photocopies of packages held by CSAC group | FDX 071612 0001-0797 | | | |
| 051-006 | 8/16/07 FedEx Alert Line Case Report | FDX062812 1248-252 | | | |
| 051-007 | 12/9/08 e-mail from C. Lucchesi to T. Wade re: Major Concern with Pharmaceutical Accounts | FDX_E3_0326903-904 | | | |
| | | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| **NORTHWEST RESEARCH** | | | | | |
| 052-001 | NWR PR Recap Report Jun 01 2005-May 31, 2006 | NWR 001557-1700 | | | |
| 052-002 | NWR PR Recap Report Jun 01 2006-May 31 2007 | NWR 001703-761 | | | |
| 052-003 | NWR PR Recap Report Jun 01 2007-May 31 2008 | NWR 001763-803 | | | |
| 052-004 | NWR PR Recap Report Jun 01 2008-May 31 2009 | NWR 001805-1827 | | | |
| 052-005 | NWR Project FRONT020204 | NWR 004057-060 | | | |
| 052-006 | 7/11/05 e-mail from T. Webb to J. Meredith re: Possible Fraud Pharmaceutical Companies | NWR 001443-444 | | | |
| 052-007 | 1/11/08 e-mail from J. Jackson to S. Pittman re: Red Flag Pharmaceuticals | FEDEX_E2_00287560-580 | | | |
| 052-008 | 3/4/10 e-mail from J. Jackson to K. Johnstone re: Northwest Research/FedEx Lost & Found | NWR 011073-074 | | | |
| 052-009 | 8/19/10 e-mail from J. Jackson to K. Johnstone re: NWR Reports | NWR 011075-145 | | | |
| 052-010 | 1/4/11 e-mail from J. Jackson to K. Johnstone re: Northwest Research/FedEx Lost & Found Recaps | NWR 011146-161 | | | |
| 052-011 | 6/20/12 e-mail from J. Jackson to K. Johnstone re: NWR Packages Received - Processed & Inventoried | NWR 011162-188 | | | |
| 052-012 | Northwest Research Disposition Log | NWR 000657-667 | | | |
| | | | | | |
| **BATON ROUGE PACKAGE INTERDICTION** | | | | | |
| 053-001 | Receipts for packages interdicted at Baton Rouge FedEx station | USFDX-0090257607-673 | | | |
| 053-002 | Package interdicted in Baton Rouge Louisiana from Safescriptsonline to Richard C. | NAP-00024304-305 | | | |
| 053-003 | Package interdicted in Baton Rouge Louisiana from Safescriptsonline to Nancy B. | NAP-00012795-797 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 053-004 | Pill bottle interdicted in Baton Rouge Louisiana from Safescriptsonline to Nancy B. | NAP-00012798-805 | | | |
| | | | | | |
| **FEDEX ALCOHOL POLICY** | | | | | |
| 054-001 | FedEx Express Alcohol or Tobacco Shipment Violation Report | FDX12062012 0015 | | | |
| 054-002 | FedEx Alcohol Shipping Agreement | FEDEX061810 0014-016 | | | |
| 054-003 | FedEx Alcohol Shipping Policy | FEDEX061810 0017 | | | |
| 054-004 | FedEx Alcohol Shipping Procedures | FEDEX061810 0018-021 | | | |
| 054-005 | FedEx Alcohol Enrollment Check Sheet | FEDEX061810 0022 | | | |
| 054-006 | Sample CHEERS alcohol flag | FEDEX061810 0024-025 | | | |
| 054-007 | 2004 FedEx Wine Shipping State Pairing Chart | | | | |
| 054-008 | Sample Alcohol Warning Letter | FXGNYCNYS0075 306 | | | |
| | | | | | |
| **FEDEX CIGARETTE SHIPMENTS** | | | | | |
| 055-001 | Assurance of Compliance between FedEx and City and State of New York | | | | |
| 055-002 | 100-day Compliance Report | | | | |
| 055-003 | Shinnecock Smoke Shop shipping records | FXGNYCNYS0004 009- 12932 | | | |
| 055-004 | Cigarettes Direct to U shipping records | FXGNYCNYS0059 175-66791 | | | |
| 055-005 | NYC List of authorized tobacco distributors | | | | |
| 055-006 | FedEx Pricing Agreement dated 9/28/09 with Cigarettes Direct 2 You | FXGNYCNYS0030 666 | | | |
| 055-007 | Improper Shipment Form for CD2U | FXGNYCNYS0075 305 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 055-008 | 4/16/10 e-mail from H. Harlem to B. Broderick re: Did u go to the spring game tonight? | FXGNYCNYS0074 422-424 | | | |
| | | | | | |
| **MISCELLANEOUS FEDEX DOCUMENTS** | | | | | |
| 056-001 | 2/24/06 Interoffice Memorandum from B. Hale to B. Wagner re: Recognition | FEDEX_E_0000056 5 | | | |
| 056-002 | 2/24/06 Interoffice Memorandum from B. Hale to J. Croft re: Recognition | FEDEX_E_0000056 6 | | | |
| 056-003 | Five Star Nomination Form FY2004: Faith Wilson | FEDEX_E_0000263 9-644 | | | |
| 056-004 | FY 04 Sales Award Nomination Form for F. Wilson | FDX_E3_0012273-275 | | | |
| 056-005 | FY07 PPE: Faith Wilson | FDX_E3_0394789-790 + attachment | | | |
| 056-006 | 5/15/06 memo from B. Townsend to C. Richards re: FY'06 Objectives and Results | FedExPharmII 0412-414 | | | |
| 056-007 | 5/17/07 e-mail from J. Croft to B. Mitchell re: Credit Assignments | FEDEX_E2_004603 35-341 | | | |
| | | | | | |
| **FEDEX CORPORATE STRUCTURE** | | | | | |
| 057-001 | 2002 FedEx Service Guide | FEDEXSRVCGUID E'02 001-109 | | | |
| 057-002 | 2004 FedEx Service Guide | FEDEXSRVCGUID E'04 001-217 | | | |
| 057-003 | 2005 FedEx Service Guide | FEDEXSRVCGUID E'05 001-224 | | | |
| 057-004 | 2006 FedEx Service Guide | FEDEXSRVCGUID E'06 001-187 | | | |
| 057-005 | 2007 FedEx Service Guide | FEDEXSRVCGUID E'07II 001-175 | | | |
| 057-006 | 2008 FedEx Service Guide | FEDEXSRVCGUID E'08 001-187 | | | |
| 057-007 | 2009 FedEx Service Guide | FEDEXSRVCGUID E'09 001-188 | | | |
| 057-008 | 2010 FedEx Express 10-K | | | | |
| 057-009 | 2009 FedEx Express 10-K | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| | | | Introduced | Received | |
|---|---|---|---|---|---|
| 057-010 | 2008 FedEx Express 10-K | | | | |
| 057-011 | 2007 FedEx Express 10-K | | | | |
| 057-012 | 2006 FedEx Express 10-K | | | | |
| 057-013 | 2005 FedEx Express 10-K | | | | |
| 057-014 | 2004 FedEx Express 10-K | | | | |
| 057-015 | 2003 FedEx Express 10-K | | | | |
| 057-016 | 2002 FedEx Express 10-K | | | | |
| 057-017 | 2001 FedEx Express 10-K | | | | |
| 057-018 | 2000 FedEx Express 10-K | | | | |
| 057-019 | 2010 FedEx Corp. 10-K | | | | |
| 057-020 | 2009 FedEx Corp. 10-K | | | | |
| 057-021 | 2008 FedEx Corp. 10-K | | | | |
| 057-022 | 2007 FedEx Corp. 10-K | | | | |
| 057-023 | 2006 FedEx Corp. 10-K | | | | |
| 057-024 | 2005 FedEx Corp. 10-K | | | | |
| 057-025 | 2004 FedEx Corp. 10-K | | | | |
| 057-026 | 2003 FedEx Corp. 10-K | | | | |
| 057-027 | 2002 FedEx Corp. 10-K | | | | |
| 057-028 | 2001 FedEx Corp. 10-K | | | | |
| 057-029 | 2000 FedEx Corp. 10-K | | | | |
| | | | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| **FEDEX FINANCIAL DOCUMENTS** | | | | | |
| 058-001 | FedEx Express Revenue from Online Pharmacies | FDX10032014 000001-591 | | | |
| 058-002 | FedEx Pay Histories | Revised Pay History 00000001-59921 | | | |
| 058-003 | FedEx COD Information for Online Pharmacy Accounts | FDX11152013 000001-3420 | | | |
| 058-004 | FedEx COD Information for Online Pharmacy Accounts | FDX08082014 000001-7312 | | | |
| 058-005 | FedEx COD Information for Online Pharmacy Accounts | FDX10042013 000001-4715 | | | |
| 058-006 | FedEx Invoices for Superior Drugs Acct # 228207705 | | | | |
| 058-007 | FedEx Invoices for Saveon RX Acct # 196696792 | | | | |
| 058-008 | FedEx Invoices for Saveon RX Acct # 304330287 | | | | |
| 058-009 | FedEx Invoices for Medical Foundations Inc  Acct # 306234587 | | | | |
| 058-010 | FedEx Invoices for United Care Pharmacy/APH Inc  Acct # 323180067 | | | | |
| 058-011 | FedEx Invoices for APH / St Vrain Acct # 325453265 | | | | |
| 058-012 | FedEx Invoices for APH / Foothills Acct # 325453087 | | | | |
| 058-013 | FedEx Invoices for APH INC  Acct # 322534965 | | | | |
| 058-014 | FedEx Invoices for APH INC  Acct # 322534949 | | | | |
| 058-015 | FedEx Invoices for APH INC  Acct # 322536089 | | | | |
| 058-016 | FedEx Invoices for APH INC  Acct # 322536100 | | | | |
| 058-017 | FedEx Invoices for APH INC  Acct # 322356544 | | | | |
| 058-018 | FedEx Invoices for APH INC  Acct # 322430981 | | | | |
| 058-019 | FedEx Invoices for APH INC  Acct # 324001727 | | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 058-020 | FedEx Invoices for APH INC  Acct # 322431163 | | | | |
| 058-021 | FedEx Invoices for Next Generation Health Sys Acct # 225982503 | | | | |
| 058-022 | FedEx Invoices for Usaprescription.com Acct # 243285186 | | | | |
| 058-023 | FedEx Invoices for Rx Network LLC Acct # 247521046 | | | | |
| 058-024 | FedEx Invoices for 2U-Netmail Acct # 248704918 | | | | |
| 058-025 | FedEx Invoices for 1-800-INKJETS LLC Acct # 259958008 | | | | |
| 058-026 | FedEx Invoices for Chhabra Internet Support Ctr Acct # 262303608 | | | | |
| 058-027 | FedEx Invoices for Chhabra Internet Support Ctr Acct # 264734363 | | | | |
| 058-028 | FedEx Invoices for Chhabra Group LLC Acct # 264736064 | | | | |
| 058-029 | FedEx Invoices for Rx Network LLC Acct # 266823649 | | | | |
| 058-030 | FedEx Invoices for Dynamic Health of Florida LLC Acct # 267794782 | | | | |
| 058-031 | FedEx Invoices for Chhabra Fulfillment Services Acct # 275875007 | | | | |
| 058-032 | FedEx Invoices for C & V Pharmacy Acct # 281934945 | | | | |
| 058-033 | FedEx Invoices for Lake Ridge Pharmacy/RX Network Acct # 283611620 | | | | |
| 058-034 | FedEx Invoices for Rx Network LLC/LAKOTA Acct # 227524740 | | | | |
| 058-035 | FedEx Invoices for Rx Network LLC/LAKOTA Acct # 267842302 | | | | |
| 058-036 | FedEx Invoices for Rx Network LLC/LAKOTA Acct # 268558748 | | | | |
| 058-037 | FedEx Invoices for Dipardi Pharmacy Group Acct # 271891806 | | | | |
| 058-038 | FedEx Invoices for Dipardi Pharmacy Group Acct # 278218961 | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 058-039 | FedEx Invoices for Bass Corporation Acct # 231535829 | | | | |
| 058-040 | FedEx Invoices for VIMA Group Inc Acct # 269799862 | | | | |
| 058-041 | FedEx Invoices for CNL Financial Acct # 310449083 | | | | |
| 058-042 | FedEx Invoices for Superior Drugs Clement Wong Acct # 329829880 | | | | |
| 058-043 | FedEx Invoices for RX Max Acct # 232130300 | | | | |
| 058-044 | FedEx Invoices for American Medical Services Acct # 268989943 | | | | |
| 058-045 | FedEx Invoices for AMS/RX Max Acct # 268990160 | | | | |
| 058-046 | FedEx Invoices for American Medical Services Acct # 270468969 | | | | |
| 058-047 | FedEx Invoices for American Medical SVCS Acct # 271536224 | | | | |
| 058-048 | FedEx Invoices for Bright Medical Acct # 257510220 | | | | |
| 058-049 | FedEx Invoices for Universal Pharmacy Inc Acct # 266274700 | | | | |
| 058-050 | FedEx Invoices for RX Medical Network Acct # 271595603 | | | | |
| 058-051 | FedEx Invoices for RX Medical Network Acct # 279887085 | | | | |
| 058-052 | FedEx Invoices for RX World Cure Pharmacy Acct # 282128608 | | | | |
| 058-053 | FedEx Invoices for Universal/Gem Acct # 285630975 | | | | |
| 058-054 | FedEx Invoices for Universal RX Acct # 287849842 | | | | |
| 058-055 | FedEx Invoices for Prescription Resources Acct # 245561164 | | | | |
| 058-056 | FedEx Invoices for Glacier Prescriptions Acct # 281523368 | | | | |
| 058-057 | FedEx Invoices for Clinical Solutions/I-Net Acct # 281930389 | | | | |
| 058-058 | FedEx Invoices for Speedscripts/I-Net Acct # 282095246 | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---------|-------------|--------------|-----------|----------|--------|
| | | | Introduced | Received | |
| 058-059 | FedEx Invoices for TFP Enterprises/I-Net Acct # 282096587 | | | | |
| 058-060 | FedEx Invoices for I-Net Management Inc Acct # 287652640 | | | | |
| 058-061 | FedEx Invoices for Dipardi Pharmacy/I-Net Acct # 281930761 | | | | |
| 058-062 | FedEx Invoices for I-Net Management Inc Acct # 281669648 | | | | |
| 058-063 | FedEx Invoices for Icom Group LLC Acct # 261594676 | | | | |
| 058-064 | FedEx Invoices for Falks Home Medical Supply Acct # 267927200 | | | | |
| 058-065 | FedEx Invoices for Icom Group LLC Acct # 283612783 | | | | |
| 058-066 | FedEx Invoices for Icom Group LLC Acct # 284257545 | | | | |
| 058-067 | FedEx Invoices for Icom Group LLC Acct # 292676620 | | | | |
| 058-068 | FedEx Invoices for Frontier Pharmacies Inc/I-Net Acct # 281670107 | | | | |
| 058-069 | FedEx Invoices for Budget Drugs/I-Net Acct # 312624060 | | | | |
| 058-070 | FedEx Invoices for ASM Pharmaceuticals Acct # 303598383 | | | | |
| 058-071 | FedEx Invoices for Icom Group LLC Acct # 331408000 | | | | |
| 058-072 | FedEx Invoices for Icom Group LLC Acct # 331410489 | | | | |
| 058-073 | FedEx Invoices for Icom Group LLC Acct # 318112649 | | | | |
| 058-074 | FedEx Invoices for Icom Group LLC Acct # 331412902 | | | | |
| 058-075 | FedEx Invoices for Icom Group LLC Acct # 331414182 | | | | |
| 058-076 | FedEx Invoices for Icom Group LLC Acct # 331414620 | | | | |
| 058-077 | FedEx Invoices for GTM-The Branding Group Acct # 295487062 | | | | |
| 058-078 | FedEx Invoices for GTM- S&S Solutions Acct # 297466968 | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 058-079 | FedEx Invoices for G B Consulting Acct # 299888886 | | | | |
| 058-080 | FedEx Invoices for GTM - 5 Acct # 304237309 | | | | |
| 058-081 | FedEx Invoices for GTM - 6 Acct # 304499320 | | | | |
| 058-082 | FedEx Invoices for GTM - 8 Acct # 304499540 | | | | |
| 058-083 | FedEx Invoices for GTM - 9 Acct # 304499702 | | | | |
| 058-084 | FedEx Invoices for GTM - 11 Acct # 305045543 | | | | |
| 058-085 | FedEx Invoices for GTM - 12 Acct # 305045748 | | | | |
| 058-086 | FedEx Invoices for GTM - 13 Acct # 305045802 | | | | |
| 058-087 | FedEx Invoices for GTM - 14 Acct # 305045926 | | | | |
| 058-088 | FedEx Invoices for GTM - 15 Acct # 305046043 | | | | |
| 058-089 | FedEx Invoices for GTM - 4 Acct # 304237201 | | | | |
| 058-090 | FedEx Invoices for GTM - 7 Acct # 304499460 | | | | |
| 058-091 | FedEx Invoices for GTM USA Corp Acct # 294592288 | | | | |
| 058-092 | FedEx Invoices for GTM-JET Acct # 294832408 | | | | |
| 058-093 | FedEx Invoices for GTM Acct # 295351667 | | | | |
| 058-094 | FedEx Invoices for GTM-AR Associates Consultant Acct # 295580801 | | | | |
| 058-095 | FedEx Invoices for GTM Acct # 295854120 | | | | |
| 058-096 | FedEx Invoices for GTM - 1 Acct # 304236906 | | | | |
| 058-097 | FedEx Invoices for GTM - 2 Acct # 304237040 | | | | |
| 058-098 | FedEx Invoices for GTM - 3 Acct # 304237163 | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 058-099 | FedEx Invoices for GTM Acct # 304499788 | | | | |
| 058-100 | FedEx Invoices for GTM-Tradepak Acct # 295494441 | | | | |
| 058-101 | FedEx Invoices for Lakeridge Pharmacy Acct # 278588360 | | | | |
| 058-102 | FedEx Invoices for UCP 4 Acct # 322360029 | | | | |
| 058-103 | FedEx Invoices for UCP II Acct # 320618649 | | | | |
| 058-104 | FedEx Invoices for UCP 3 Acct # 321682006 | | | | |
| 058-105 | FedEx Invoices for United Care Pharmacy Acct # 319627120 | | | | |
| 058-106 | FedEx Invoices for Creative Pharmacy SVC Inc Acct # 302105600 | | | | |
| 058-107 | FedEx Invoices for Kwic Fill Inc Acct # 302168741 | | | | |
| 058-108 | FedEx Invoices for New Age Vending Inc Acct # 343109784 | | | | |
| 058-109 | FedEx Invoices for Southeast Pharmaceutical Acct # 234796194 | | | | |
| 058-110 | FedEx Invoices for New Age Acct # 334789047 | | | | |
| 058-111 | FedEx Invoices for Jervis Global International Acct # 338057245 | | | | |
| 058-112 | FedEx Invoices for TDOL Acct # 285330157 | | | | |
| 058-113 | FedEx Invoices for TDOL Acct # 287071000 | | | | |
| 058-114 | FedEx Invoices for TDOL Inc. Acct # 270890504 | | | | |
| 058-115 | FedEx Invoices for Healthcare Marketing #2 Acct # 291137342 | | | | |
| 058-116 | FedEx Invoices for Healthcare Marketing - NY Acct # 298626586 | | | | |
| 058-117 | FedEx Invoices for Healthcare Marketing - NY 2 Acct # 301257503 | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 058-118 | FedEx Invoices for Tri-Phasic Pharmacy Inc. Acct # 296947881 | | | | |
| | | | | | |
| **MEETINGS WITH THIRD PARTIES REGARDING ONLINE PHARMACIES** | | | | | |
| 060-001 | Letter to FedEx from U.S. House of Representatives dated 12/9/2003 | USFDX-0010000935-936 | | | |
| 060-002 | Letter from FedEx to U.S. House of Representatives dated 12/29/2003 | USFDX-0010000933-934 | | | |
| 060-003 | February 2004 CASA White Paper "You've Got Drugs!" Prescription Drug Pushers on the Internet | BT 0001-022 | | | |
| 060-004 | 2/24/04 DEA Subpoena issued to FedEx | BT 0749-750 | | | |
| 060-005 | FedEx Response to DEA subpoena | BT 0769-796 | | | |
| 060-006 | 3/19/04 e-mail from R. Shepherd to C. Knauer re: Internet Drugs | FDX_E3_0421473-475 | | | |
| 060-007 | 7/6/04 e-mail from S. Lunsford to M. Vega re: PSI Committee Staff Visit Itinerary | FDX111212 1032-034 | | | |
| 060-008 | Video of R. Bryden Testimony at "Safety of Internet Drug Purchases", Senate Committee Governmental Affairs, Investigations on 6/17/2004 | USFDX-0010000389 | | | |
| 060-009 | Written testimony of John Taylor Associate commissioner for Regulatory Affairs U.S. Food and Drug Administration 7/22/04 | BT 0499-526 | | | |
| 060-010 | 2005 Parcel Carrier Meeting Agenda and Attendee List (6/23/2005) | USFDX-0010000027-0030 | | | |
| 060-011 | FDA Presentation for 2005 Parcel Carrier Meeting | USFDX-0010000551-561 USFDX-0010001214-233 | | | |
| 060-012 | DEA Presentation for 2005 Parcel Carrier Meeting | USFDX-0010000323-346 | | | |
| 060-013 | DEA Operation Cyberchase Presentation for 2005 Parcel Carrier Meeting | USFDX-0010000347-378 | | | |
| 060-014 | FBI Presentation for 2005 Parcel Carrier Meeting | USFDX-0010000577-580 | | | |

| Ex. No. | Description | Bates Number | Date Introduced | Date Received | Limits |
|---|---|---|---|---|---|
| 060-015 | 12/8/05 letter from J. Califano of CASA to F. Smith | USFDX-0000014828 - 829 | | | |
| 060-016 | July 2005 CASA White Paper "Under the Counter:  The Diversion and Abuse of Controlled Prescription Drugs in the U.S." | BT 0023-0248 | | | |
| 060-017 | 12/13/2005 Congressional Record of Testimony at Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives -- Joseph Rannazzisi | USFDX-0010000033 USFDX-0010000135-143 | | | |
| 060-018 | 12/13/2005  Congressional Record of Testimony at Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives -- James Dahl | USFDX-0010000033 USFDX-0010000202-208 | | | |
| 060-019 | 12/13/2005 Congressional Record of Testimony at Hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives --Bruce Townsend | USFDX-0010000033 USFDX-0010000217-221 | | | |
| 060-020 | Video of B. Townsend Testimony at 2005 Congressional Hearing | USFDX-0010000391 | | | |
| 060-021 | Transcript of Testimony at 2005 Congressional Hearing | FDX_E3_0009131-156 | | | |
| 060-022 | 12/15/05 e-mail from K. Rand to M. Hogan re: DEA Registration | FEDEX_E2_00477051 | | | |
| 060-023 | 12/30/05 e-mail from S. Mugno to J. Califano of CASA | USFDX-0000014830 | | | |
| 060-024 | 2006 ODC Internet "Questions and Answers" Page | USFDX-0010000379-385 | | | |
| 060-025 | 6/5/06 e-mail from M. Vega to B. Townsend re: Internet Pharmacies | FEDEX_E_00005836 | | | |
| 060-026 | Agenda for August 2006 FedEx Global Security Summit | USFDX-0010000488-494 | | | |
| 060-027 | 8/1/06 E-mail from B. Townsend to Security Summit re: Global Security Summit - August 8-10, 2006 - Agenda and General Information | FDX_E3_0016225-235 | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 060-028 | DEA Presentation for August 2006 FedEx Global Security Summit | USFDX-0010000404-433 | | | |
| 060-029 | Agenda for Sept. 2007 Pharmaceutical Industry Conference | USFDX-0010000386-387 | | | |
| 060-030 | DEA Presentation for Sept. 2007 Pharmaceutical Conference | USFDX-0010000257-292 | | | |
| 060-031 | FDA Presentation for Parcel Carrier Meeting (2007?) | USFDX-0010000871-890 | | | |
| 060-032 | Bruce Townsend Files | BT 0001-1107 | | | |
| | | | | | |
| **FDA & DEA REGULATORY MATERIALS** | | | | | |
| 070-001 | DEA Drug Schedules | | | | |
| 070-002 | FDA Label - Adipex | | | | |
| 070-003 | FDA Label - Alprazolam | | | | |
| 070-004 | FDA Label - Ambien | | | | |
| 070-005 | FDA Label - Bontril | | | | |
| 070-006 | FDA Label - Butalbital | | | | |
| 070-007 | FDA Label - Cialis | | | | |
| 070-008 | FDA Label - Diazepam | | | | |
| 070-009 | FDA Label - Diethylpropion | | | | |
| 070-010 | FDA Label - Meridia | | | | |
| 070-011 | FDA Label - Phendimetrazine | | | | |
| 070-012 | FDA Label - Phentermine | | | | |
| 070-013 | FDA Label - Soma | | | | |
| 070-014 | FDA Label - Tramadol | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
| --- | --- | --- | --- | --- | --- |
| | | | Introduced | Received | |
| 070-015 | FDA Label - Viagra | | | | |
| | | | | | |
| **MODEL RULES AND STATE LAWS** | | | | | |
| 071-001 | AMA Model Guidelines | | | | |
| 071-002 | FSMB Model Guidelines | | | | |
| 071-003 | NABP Guidelines | | | | |
| 071-004 | Alabama Administrative Code r. 540-X-9.11(1) (2000) | | | | |
| 071-005 | 12 Alaska Administrative Code 40.967(27) (2002) | | | | |
| 071-006 | Arizona Revised Statutes s. 32-1401.27(ss) (2000) | | | | |
| 071-007 | Arkansas Administrative Code 060.00.1-2 Regulation 2(8)(A)(1) | | | | |
| 071-008 | California Business & Profession Code s.2242.1(a) & 4067(a) (2000) | | | | |
| 071-009 | 3 Colorado Code of Regulations 719-1:3.00.21 (2005) | | | | |
| 071-010 | Regulations of Connecticut State Agencies s. 21a-326-1(c)-(d) (2002) | | | | |
| 071-011 | 24 Delaware Administrative Code 1700-23.2.2.2 (2004) | | | | |
| 071-012 | 22-B District of Columbia Municipal Regulations s. 1399, 1300.7, 1300.8 (2006) | | | | |
| 071-013 | Florda Admin. Code r. 64B8-9.014 Standards for Telemedicine Prescribing (effective 9/14/03) | | | | |
| 071-014 | Georgia Comp. R. & Regs. 360-3-.02(5) | | | | |
| 071-015 | Idaho Code s. 54-1733 (2000) | | | | |
| 071-016 | 844 Indiana Administrative Code 5-3-3 (2003) | | | | |
| 071-017 | Iowa Admin. Code 657-8.19(124, 126, 155A) (2004) | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 071-018 | Kentucky Revised Statutes s. 311.597(1)(e) (2002) | | | | |
| 071-019 | Louisiana Administrative Code Title 46, pt. LIII, s. 2515 (2005) | | | | |
| 071-020 | Mississippi Admin. Code 50 013 001.XXIII(D)(6) (2005) | | | | |
| 071-021 | 20 Missouri Code of State Regulations 2220-2.020(11) (2006) | | | | |
| 071-022 | Neb. Admin. R. & Regs. Tit. 172, Ch. 88 ss 013(6)-(7) (2007) | | | | |
| 071-023 | Nevada Admin. Code 639.752(2) & (4) (2002) | | | | |
| 071-024 | N.J.A.C. 13:35-7.1A (2003) | | | | |
| 071-025 | N.M. Admin. Code 16.10.8.7, 16.10.8.8(L) (2005) | | | | |
| 071-026 | 10 N.Y.C.R.R. 80.63(c)(1) (2002) | | | | |
| 071-027 | 21 N.C. Admin. Code 46.1801(b) (2003) | | | | |
| 071-028 | Ohio Admin. Code 4731-11-04(B)(2) (2002) | | | | |
| 071-029 | 49 Pa. Code s. 16.92(a)(1) (2002) | | | | |
| 071-030 | Rhode Island Stat. s. 21-28-3.24 (2000) | | | | |
| 071-031 | S.C. Code of Regulations R. 61-4.514.2 (2002) | | | | |
| 071-032 | Tenn. Comp. R. & Regs. 0880-02-.14(7)(a)(1) (2004) | | | | |
| 071-033 | 22 Texas Admin. Code s. 190.8(L) (2003) | | | | |
| 071-034 | Utah Admin. Code R156-37-604(2)(b)(ii) (2002) | | | | |
| 071-035 | Virginia Code Ann. S. 54.1-3303 (2000) | | | | |
| 071-036 | West. Vir. Code s. 30-5-3(g) (2001) | | | | |
| 071-037 | Wis. Admin. Code s. Med 10.02(2)(zb)(2) (2002) | | | | |

| Ex. No. | Description | Bates Number | Date | | Limits |
|---|---|---|---|---|---|
| | | | Introduced | Received | |
| 071-038 | Wyoming Rules & Regs. AI PHAR Ch. 2 s 14(b), AI BM Ch. 4 s 3(bb)(xx) (2007) | | | | |
| 071-039 | Florida Standards for Telemedicine Prescribing Practice | NAP-00092896 | | | |
| 071-040 | American medical Association Policy E-10.01, Fundamental Elements of the Patient-Physician Relationship (1992) | | | | |